| DATE | DOCUMENT | PAGES | BATES # | FILENAME/LINK |
|---|---|---|---|---|
| | LEASE SALE 258 - ADMINISTRATIVE RECORD | | | |
| | FIVE YEAR PROGRAM DOCUMENTS | | | |
| 11/00/2016 | 2017-2022 OCS Oil and Gas Leasing Program Final Programmatic EIS: Vol. I | 360 | AR000001 | 1 2016_1100_FPEIS_volume 1 - 2017-2022 Five Year Program |
| 11/00/2016 | 2017-2022 OCS Oil and Gas Leasing Program Final Programmatic EIS: Vol. II | 578 | AR000361 | 2 2016_1100_FPEIS_volume 2 - 2017-2022 Five Year Program |
| 11/18/2016 | 2017-2022 OCS Oil and Gas Leasing Program Proposed Final Program | 269 | AR000939 | 3 2016_1118_2017-2022-OCS-Oil-and-Gas-Leasing-PFP |
| 1/17/2017 | 2017-2022 OCS Oil and Gas Leasing Program Record of Decision | 3 | AR001208 | 4 2017_0117_2017-2022 OCS Five Year Program Record-of-Decision |
| | LEASE SALE 258 PROCESS DOCUMENTS | | | |
| | DOCUMENTS ASSOCIATED WITH SCOPING & PRELIMINARY STAGES | | | |
| 9/8/2020 | Letter to Potential Cooperating Agencies | 7 | AR001211 | 5 Letter to Cooperating Agencies |
| 9/8/2020 | Scoping Poster | 1 | AR001218 | 6 2020_0908__Scoping Poster |
| 9/9/2020 | Press Release Requesting Public Comments on Call for Information and Nominations and NOI to Prepare Draft EIS | 2 | AR001219 | 7 2020_0909 Scoping Press Release |
| 9/10/2020 | Call for Information and Nominations (85 FR 55859) | 3 | AR001221 | 8 2020_0910_LS258_CallForInfo_FRNotice_85_55859 |
| 9/10/2020 | Notice of Intent (NOI) to Prepare Draft EIS (85 FR 55861) | 2 | AR001224 | 9 2020_0910_LS258_85 FR 55861_4D6 |
| 9/10/2020 | Scoping Powerpoint | 12 | AR001226 | 10 2020_0910_LS258_Scoping_Powerpoint_OE_FINAL_4D6 |
| 9/10/2020 | BOEM Email to Tribal and Community Entities | 248 | AR001238 | 11 EIS NOI Notification Email |
| 9/14/2020 | Letter from BSEE Re Cooperating Agency | 1 | AR001486 | 12 2020_0914_LS258_BSEE_Acceptance_4D6 |
| 10/1/2020 | Email from NPS Re Cooperating Agency | 2 | AR001487 | 13 2020_1002_LS258_NPS_Acceptance_4D6 |
| | COMMENTS RE SCOPING & CALL FOR NOMINATIONS | | | |
| 9/21/2020 | Scoping Comment - Jean Publiee | 1 | AR001489 | 14 2020_0921_JeanPubliee_Scoping Cmt 0003 |
| 10/8/2020 | Scoping Comment - Bob Shavelson, Cook Inletkeeper (email) | 2 | AR001490 | 15 2020_1008_2039_LS258_Kendall_OilandGasComments_4D6 |
| 10/8/2020 | Scoping Comment - Dana Fine | 1 | AR001492 | 16 2020_1008_DanaFine_Scoping Cmt 0005 |
| 10/8/2020 | Scoping Comments - Cook Inletkeeper and Center for Biological Diversity (CBD) | 46 | AR001493 | 17 2020_1008_KristenMonsell CBD CIK Scoping Cmt 0015-0019 |
| 10/8/2020 | Scoping Comments - Cook Inletkeeper and CBD, Attachments 1 of 2 - References | 982 | AR001539 | 18 2020_1008_KristenMonsell CBD_CIK Scoping 1 of 2 additional references |

| | | | | |
|---|---|---|---|---|
| 10/8/2020 | Scoping Comments - Cook Inletkeeper and CBD, Attachments 2 of 2 - References | 1,592 | AR002521 | 19 2020 1008 KristenMonsell CBD CIK Scoping 2 of 2 additional references |
| 10/8/2020 | Scoping Comment - Seldovia Village Tribe | 3 | AR004113 | 20 2020 1008 Seldovia Village Tribe Scoping Cmt 0045 |
| 10/10/2020 | Scoping Comment - Jeff Myers | 1 | AR004116 | 21 2020 1010 JeffMeyers Scoping Cmt 0007 |
| 10/10/2020 | Scoping Comment - Lauren Scharf | 1 | AR004117 | 22 2020 1010 LaurenScharf Scoping Cmt 0010 |
| 10/10/2020 | Scoping Comment - Maggie Goedeke | 1 | AR004118 | 23 2020 1010 MaggieGoedeke Scoping Cmt 0009 |
| 10/10/2020 | Scoping Comment - Miranda Weiss | 1 | AR004119 | 24 2020 1010 MirandaWeiss Scoping Cmt 0006 |
| 10/10/2020 | Scoping Comment - Nancy Yeaton | 1 | AR004120 | 25 2020 1010 NancyYeaton Scoping Cmt 0008 |
| 10/11/2020 | Scoping Comment - David Seaman | 1 | AR004121 | 26 2020 1011 DavidSeaman Scoping Cmt 0011 |
| 10/12/2020 | Scoping Comment - Brittany Quales | 1 | AR004122 | 27 2020 1012 BrittanyQuales Scoping Cmt 0024 |
| 10/12/2020 | Scoping Comment - Christopher Lish | 2 | AR004123 | 28 2020 1012 ChristopherLish Scoping Cmt 0014 |
| 10/12/2020 | Scoping Comment - Elizabeth Gory | 1 | AR004125 | 29 2020 1012 ElizabethGory Scoping Cmt 0020 |
| 10/12/2020 | Scoping Comment - Emily Ward | 1 | AR004126 | 30 2020 1012 EmilyWard Scoping Cmt 0023 |
| 10/12/2020 | Scoping Comment - James Lavrakas | 1 | AR004127 | 31 2020 1012 JamesLavrakas Scoping Cmt 0021 |
| 10/12/2020 | Scoping Comment - Michael Arden | 1 | AR004128 | 32 2020 1012 MichaelArden Scoping Cmt 0013 |
| 10/13/2020 | Scoping Comment - Bob Shavelson, Cook Inletkeeper | 32 | AR004129 | 33 2020 1013BobShavelsonCIK Scoping Cmt 0028 |
| 10/13/2020 | Scoping Comments - Cook Inletkeeper form letter listing individual signatories and individual comments | 44 | AR004161 | 33.1 2020 1013 CBD Scoping Cmt 7 individual letters plus 106 form letter 0046 |
| 10/13/2020 | Scoping Comment - North Gulf Oceanic Society | 2 | AR004205 | 34 2020 1013 CraigMatkinNGulfOceanSoc Scoping Cmt 0031 |
| 10/13/2020 | Scoping Comment - Defenders of Wildlife form letter with signatures | 289 | AR004207 | 35 2020 1013 DefendersWildlife Scoping Form Ltr Cmt 0029 |
| 10/13/2020 | Scoping Comment - Earthjustice | 69 | AR04496 | 36 2020 1013 EarthJustice Scoping Cmts 0036 - 0043 |
| 10/13/2020 | Scoping Comment - JoshWisniewski | 5 | AR004565 | 37 2020 1013 JoshWisniewski Scoping Cmt 0035 |
| 10/13/2020 | Scoping Comment - Kelly Ireland | 11 | AR004570 | 38 2020 1013 KellyIreland Scoping Cmt 0032 |
| 10/13/2020 | Scoping Comment - Mary Dean Broussard | 1 | AR004581 | 39 2020 1013 MaryDeanBroussard Scoping Cmt 0026 |
| 10/13/2020 | Scoping Comment - Pioneer Alaskan Fisheries, Inc. | 636 | AR004582 | 40 2020 1013 NancyHilstrandPioneerAkFisheries Scopingn Cmt 0037 |
| 10/13/2020 | Scoping Comment - Alaska Wildlife Alliance | 6 | AR005218 | 41 2020 1013 NicoleSchmittAkWildAlliance Scoping Cmt 0033 |
| 10/13/2020 | Scoping Comment - Kachemak Bay Conservation Society | 18 | AR005224 | 42 2020 1013 RHighlandKachemakBayConsSoc Scoping Cmt 0025 |
| 10/13/2020 | Scoping Comment - State of Alaska | 101 | AR005242 | 43 2020 1013 State of Alaska Scoping Cmt 0030-0034-0035 |
| 10/14/2020 | Scoping Comment - Katie Gavenus | 2 | AR005343 | 44 2020 1014 KatieGavenus Scoping Cmt 0044 |
| 10/15/2020 | Scoping Comment - Alaska Longline Fishermen's Association | 3 | AR005345 | 45 2020 1015 LaurenMitchellAKLonglineFisherAssoc Scoping Cmt 0047 |

| | | | | |
|---|---|---|---|---|
| 10/15/2020 | Anonymous Scoping Comments | 25 | AR005348 | 46 Anonymous Scoping Comments |
| | END OF SCOPING COMMENTS | | | |
| 10/30/2020 | BOEM Email to Seldovia Village Tribe Re The Riffles | 2 | AR005373 | 47 2020 1030 1611 LS258 Lima SeldoviaVillTribes CmntsOnCall4ITheRifffles.4F |
| 11/9/2020 | BOEM Email Correspondence with Seldovia Village Tribe Re The Riffles | 3 | AR005375 | 47.1 2020 1109 1135 LS258 Lima SeldoviaVillTribes CmntsOnTheCall4Info&NomThe Riffles.4F |
| 11/18/2020 | BOEM Email to Seldovia Village Tribe Re Areas of Special Consideration | 2 | AR005378 | 47.2 2020 1118 1155 LS258 Lima Email to SeldoviaVillTribeID'dAreasinResponse 4F |
| 11/11/2020 | Final Scoping Report | 21 | AR005380 | 48 2020 1110 LS258 FinalScopingReport |
| 12/17/2020 | Decision Memo - Area ID | 3 | AR005401 | 49 2020 1217 AreaID Memo Director signed |
| 1/13/2021 | Press Release - BOEM Announces Next Steps for Proposed Cook Inlet Lease Sale (Announcing Area ID and Draft EIS) | 3 | AR005404 | 50 2021 0113 LS258 Press Release Jan 2021 DEIS Public Cmt Period |
| 1/13/2021 | Draft EIS Announcement Flier | 1 | AR005407 | 51 2021 0113 LS258 DEIS Public Comment Flier 4D6 |
| 1/15/2021 | Notice of Draft EIS Advertisement | 1 | AR005408 | 52 2021 01 LS258 DEIS Hearing Ad |
| 1/15/2021 | NOA for Area ID Decision (86 FR 4116) | 2 | AR005409 | 53 2021 0115 LS258 NOA AreaID FRNotice 86 4116 |
| 1/15/2021 | Area ID Map | 1 | AR005411 | 54 2021 0115 LS258 NOA AreaID MapFromWebsite |
| 1/15/2021 | Draft EIS | 256 | AR005412 | 55 2021 0115 LS258 DEIS |
| 1/15/2021 | NOA for Draft EIS (86 FR 4117) | 2 | AR005668 | 56 2021 0115 LS258 NOADEIS FRNotice 86 4117 |
| 1/17/2021 | Comment from Jean Pubiee (email) | 3 | AR005670 | 57 2021 0119 LS258 comment Area ID JeanPublic |
| 2/4/2021 | Press Release - BOEM Cancels Comment Period, Virtual Meetings for Proposed Lease Sale Offshore Alaska | 2 | AR005673 | 58 2021 0204 LS258 Press Release Feb 2021 Cancel DEIS Comment Period |
| 2/18/2021 | Comment Letter from United Cook Inlet Drift Association | 2 | AR005675 | 59 2021 0219 LS258 Comment United Cook Inlet Drift Fishermen |
| 2/23/2021 | Notice Withdrawing Public Review Period for Lease Sale 258 (86 FR 10994) | 1 | AR005677 | 60 2021 0223 LS258 Withdraw DEIS FRNotice 86 10994 |
| 2/23/2021 | Comment from Jean Publiee (email) | 2 | AR005678 | 61 2021 0223 FW [EXTERNAL] Re protect alaska |
| 3/1/2021 | Letter from State of Alaska Re Cancellation of Comment Period for Lease Sale 258 | 11 | AR005680 | 62 2021 0301 LS258 StateOfAlaska CmtsRECancellation 4D6 |
| | DRAFT EIS & ASSOCIATED DOCUMENTS | | | |
| 8/16/2021 | Press Release - Interior Department Issues Statement on Oil and Gas Leasing Program | 7 | AR005691 | 63 2021 0816 DOI Press Release Statement on Oil and Gas Leasing |
| 8/24/2021 | Press Release - Interior Files Court Brief Outlining Next Steps in Leasing Program | 6 | AR005698 | 64 2021 0824 DOI Press Release Re Court Brief Next Steps Leasing Program |

| | | | | |
|---|---|---|---|---|
| 10/22/2021 | Press Release - BOEM Publishes Draft EIS | 3 | AR005704 | 65 2021_1022_LS258 Press Release Revised DEIS Public Comment Period |
| 10/22/2021 | Notice of Draft EIS Advertisement | 1 | AR005707 | 66 2021_10_LS258_ Revised DEIS Hearing Ad |
| 10/22/2021 | Draft EIS Flier | 1 | AR005708 | 67 2021_10_LS258_Revised_DEIS_Flier |
| 10/22/2021 | Draft EIS - Executive Summary | 6 | AR005709 | 68 2021_1022_LS258_DEIS_ExecSum_Final |
| 10/22/2021 | Draft EIS | 265 | AR005715 | 69 2021_1022_LS258_DEIS_Final |
| 10/22/2021 | Oil Spill Risk Analysis for Lease Sale 258 (OCS Report BOEM 2021-061) | 116 | AR005980 | 70 2021_1022_BOEM 2021-061 OSRA Report Cook Inlet Sale 258 Revised |
| 10/22/2021 | Exploration & Development (E&D) Scenario | 28 | AR006096 | 71 2021_1029_LS258_EDScenario_4D6 |
| 10/22/2021 | BOEM Email to Tribal Entities Re DEIS | 72 | AR006124 | 72 Email to Tribal Entities Re DEIS |
| 10/29/2021 | NOA for Draft EIS (86 FR 60068) | 2 | AR006196 | 73 2021_1029_LS258_NOADEIS_86 FR 60068_4D6 |
| 10/29/2021 | BOEM Letter to BSEE Re DEIS | 1 | AR006198 | 74 2021_1029_LS258_NOA_ BSEE_CoopAgencyNotification |
| 10/29/2021 | BOEM Letter to NPS Re DEIS | 1 | AR006199 | 75 2021_1029_LS258_NOA_ NPS_ParticipatingAgencyNotification |
| 10/29/2021 | BOEM Letter to Federal, State, and Local Representatives Re DEIS | 5 | AR007000 | 76 Letter to Fed, State, and Local Reps Re DEIS |
| 11/00/2021 | Powerpoint for Draft EIS Public Meetings | 28 | AR007005 | 77 2021_1118_LS258 EIS Public Hearing with Narration |
| | DRAFT EIS Comments | | | |
| 10/29/2021 | Ryan Rauch DEIS Comment | 43 | AR007033 | 78 2021_1029_RyanRauch_BOEM-2020-0018-0055 |
| 11/1/2021 | Coleen Flory DEIS Comment | 1 | AR007076 | 79 2021_1101_ColeenFlory_BOEM-2020-0018-0054 |
| 11/2/2021 | Dr Doreen Dupont MD DEIS Comment | 1 | AR007077 | 80 2021_1102_DrDoreenDupontMD_BOEM-2020-0018-0051 |
| 11/2/2021 | Evelyn Keaton DEIS Comment | 1 | AR007078 | 81 2021_1102_EvelynKeaton_BOEM-2020-0018-0052 |
| 11/2/2021 | Rick Steiner DEIS Comment | 1 | AR007079 | 82 2021_1102_RickSteiner_BOEM-2020-0018-0050 |
| 11/2/2021 | Russell Glambrone DEIS Comment | 1 | AR007080 | 83 2021_1102_RussellGlambrone_BOEM-2020-0018-0053 |
| 11/3/2021 | Dawn Nixon DEIS Comment | 1 | AR007081 | 84 2021_1103_DawnNixon_BOEM-2020-0018-0056 |
| 11/5/2021 | Anonymous DEIS Comment | 1 | AR007082 | 85 2021_1105_Anonymous_BOEM-2020-0018-0185 |
| 11/5/2021 | Anonymous DEIS Comment | 1 | AR007083 | 86 2021_1109_Anonymous_BOEM-2020-0018-0186 |
| 11/9/2021 | Michaela Morris DEIS Comment | 1 | AR007084 | 87 2021_1109_MichaelaMorris_BOEM-2020-0018-0057 |
| 11/10/2021 | Iva KarolyLister DEIS Comment | 1 | AR007085 | 88 2021_1110_IvaKarolyLister_BOEM-2020-0018-0058 |
| 11/20/2021 | Marcia Kuszmaul DEIS Comment | 2 | AR007086 | 89 2021_1110_MarciaKuszmaul_BOEM-2020-0018-0059 |
| 11/10/2021 | Peter McKay DEIS Comment | 1 | AR007088 | 90 2021_1110_PeterMcKay_BOEM-2020-0018-0060 |
| 11/14/2021 | David Shadley DEIS Comment | 1 | AR007089 | 91 2021_1114_DavidShadley_BOEM-2020-0018-0062 |

| | | | | |
|---|---|---|---|---|
| 11/14/2021 | Lauren Corcoran DEIS Comment | 1 | AR007090 | 92 2021_1114_LaurenCorcoran_BOEM-2020-0018-0061 |
| 11/14/2021 | MaryLou Kelsey DEIS Comment | 1 | AR007091 | 93 2021_1114_MaryLouKelsey_BOEM-2020-0018-0063 |
| 11/15/2021 | Jill Doran DEIS Comment | 1 | AR007092 | 94 2021_1115_JillDoran_BOEM-2020-0018-0067 |
| 11/15/2021 | Kari Arno DEIS Comment | 1 | AR007093 | 95 2021_1115_KariArno_BOEM-2020-0018-0065 |
| 11/15/2021 | Nancy Lord DEIS Comment | 1 | AR007094 | 96 2021_1115_NancyLord_BOEM-2020-0018-0064 |
| 11/15/2021 | Robert G Vernon DEIS Comment | 1 | AR007095 | 97 2021_1115_RobertGVernon_BOEM-2020-0018-0066 |
| 11/16/2021 | Dyani Chapman DEIS Comment | 2 | AR007096 | 98 2021_1116_DyaniChapman_BOEM-2020-0018-TRANS-111621-001 |
| 11/16/2021 | Elisabeth Mering DEIS Comment | 2 | AR007098 | 99 2021_1116_ElisabethMering_BOEM-2020-0018-TRANS-111621-002 |
| 11/16/2021 | Glo Chitwood DEIS Comment | 1 | AR007100 | 100 2021_1116_GloChitwood_BOEM-2020-0018-TRANS-111621-003 |
| 11/16/2021 | Jeanne Parker DEIS Comment | 1 | AR007101 | 101 2021_1116_JeanneParker_BOEM-2020-0018-TRANS-111621-004 |
| 11/16/2021 | John Sonin DEIS Comment | 2 | AR007102 | 102 2021_1116_JohnSonin_BOEM-2020-0018-TRANS-111621-005 |
| 11/16/2021 | Kat Haber DEIS Comment | 2 | AR007104 | 103 2021_1116_KatHaber_BOEM-2020-0018-TRANS-111621-006 |
| 11/16/2021 | Kathryn Anderson DEIS Comment | 1 | AR007106 | 104 2021_1116_KathrynAnderson_BOEM-2020-0018-TRANS-111621-007 |
| 11/16/2021 | Katie Dawson DEIS Comment | 1 | AR007107 | 105 2021_1116_KatieDawson_BOEM-2020-0018-TRANS-111621-008 |
| 11/16/2021 | Konrad Schaad DEIS Comment | 1 | AR007108 | 106 2021_1116_KonradSchaad_BOEM-2020-0018-TRANS-111621-009 |
| 11/16/2021 | McKenzy Haber DEIS Comment | 1 | AR007109 | 107 2021_1116_McKenzyHaber_BOEM-2020-0018-TRANS-111621-010 |
| 11/16/2021 | Rika Mouw DEIS Comment | 2 | AR007110 | 108 2021_1116_RikaMouw_BOEM-2020-0018-TRANS-111621-011 |
| 11/16/2021 | Steve Haber DEIS Comment | 1 | AR007112 | 109 2021_1116_SteveHaber_BOEM-2020-0018-TRANS-111621-012 |
| 11/16/2021 | Sue Christiansen DEIS Comment | 1 | AR007113 | 110 2021_1116_SueChristiansen_BOEM-2020-0018-0068 |
| 11/16/2021 | Willow King DEIS Comment | 1 | AR007114 | 111 2021_1116_WillowKing_BOEM-2020-0018-TRANS-111621-013 |

| | | | | |
|---|---|---|---|---|
| 11/17/2021 | Anders Nyquist DEIS Comment | 1 | AR007115 | 112 2021_1117_AndersNyquist_BOEM-2020-0018-0073 |
| 11/17/2021 | Anonymous DEIS Comment | 1 | AR007116 | 113 2021_1117_Anonymous_BOEM-2020-0018-0187 |
| 11/17/2021 | Bob Shavelson DEIS Comment | 2 | AR007117 | 114 2021_1117_BobShavelson_BOEM-2020-0018-TRANS-111721-001 |
| 11/17/2021 | Brenda Dolma DEIS Comment | 1 | AR007119 | 115 2021_1117_BrendaDolma_BOEM-2020-0018-TRANS-111721-002 |
| 11/17/2021 | Bridget Maryott DEIS Comment | 1 | AR007120 | 116 2021_1117_BridgetMaryott_BOEM-2020-0018-TRANS-111721-003 |
| 11/17/2021 | Dale Banks DEIS Comment | 2 | AR007121 | 117 2021_1117_DaleBanks_BOEM-2020-0018-TRANS-111721-004 |
| 11/17/2021 | David Raskin DEIS Comment | 2 | AR007123 | 118 2021_1117_DavidRaskin_BOEM-2020-0018-TRANS-111721-005 |
| 11/17/2021 | Deborah Nyquist DEIS Comment | 2 | AR007125 | 119 2021_1117_DeborahNyquist_BOEM-2020-0018-TRANS-111721-006 |
| 11/17/2021 | Erin McKittrick DEIS Comment | 1 | AR007127 | 120 2021_1117_ErinMcKittrick_BOEM-2020-0018-TRANS-111721-007 |
| 11/17/2021 | Irene Gutierrez DEIS Comment | 1 | AR007128 | 121 2021_1117_IreneGutierrez_BOEM-2020-0018-TRANS-111721-008 |
| 11/17/2021 | Joe Skrha DEIS Comment | 2 | AR007129 | 122 2021_1117_JoeSkrha_BOEM-2020-0018-TRANS-111721-009 |
| 11/17/2021 | John Sonin DEIS Comment | 2 | AR007131 | 123 2021_1117_JohnSonin_BOEM-2020-0018-0070 |
| 11/17/2021 | Josh Wisniewski DEIS Comment | 2 | AR007133 | 124 2021_1117_JoshWisniewski_BOEM-2020-0018-TRANS-111721-010 |
| 11/17/2021 | Julia Person DEIS Comment | 1 | AR007135 | 125 2021_1117_JuliaPerson_BOEM-2020-0018-TRANS-111721-011 |
| 11/17/2021 | Kathy Sarns Irwin DEIS Comment | 2 | AR007136 | 126 2021_1117_KathySarnsIrwin_BOEM-2020-0018-TRANS-111721-012 |
| 11/17/2021 | Kevin Walker DEIS Comment | 1 | AR007138 | 127 2021_1117_KevinWalker_BOEM-2020-0018-TRANS-111721-013 |
| 11/17/2021 | Marissa Wilson DEIS Comment | 2 | AR007139 | 128 2021_1117_MarissaWilson_BOEM-2020-0018-TRANS-111721-014 |
| 11/17/2021 | Nina Faust DEIS Comment | 1 | AR007141 | 129 2021_1117_NinaFaust_BOEM-2020-0018-0077 |
| 11/17/2021 | Rebecca Elijah DEIS Comment | 1 | AR007142 | 130 2021_1117_RebeccaElijah_BOEM-2020-0018-0069 |
| 11/17/2021 | Robbi Mixon DEIS Comment | 1 | AR007143 | 131 2021_1117_RobbiMixon_BOEM-2020-0018-TRANS-111721-015 |

| | | | | |
|---|---|---|---|---|
| 11/17/2021 | Sam Chapman DEIS Comment | 1 | AR007144 | 132 2021_1117_SamChapman_BOEM-2020-0018-TRANS-111721-016 |
| 11/17/2021 | Sue Christiansen DEIS Comment | 2 | AR007145 | 133 2021_1117_SueChristiansen_BOEM-2020-0018-TRANS-111721-017 |
| 11/17/2021 | Taylor Kendal Smith DEIS Comment | 1 | AR007147 | 134 2021_1117_TaylorKendalSmith_BOEM-2020-0018-0072 |
| 11/17/2021 | Verner Wilson DEIS Comment | 1 | AR007148 | 135 2021_1117_VernerWilson_BOEM-2020-0018-TRANS-111721-018 |
| 11/17/2021 | Vivian Finlay DEIS Comment | 1 | AR007149 | 136 2021_1117_VivianFinlay_BOEM-2020-0018-0071 |
| 11/18/2021 | Aimee Schmitt DEIS Comment | 1 | AR007150 | 137 2021_1118_AimeeSchmitt_BOEM-2020-0018-TRANS-111821-001 |
| 11/18/2021 | Beth Rosenberg DEIS Comment | 2 | AR007151 | 138 2021_1118_BethRosenberg_BOEM-2020-0018-TRANS-111821-002 |
| 11/18/2021 | CT Harry DEIS Comment | 2 | AR007153 | 139 2021_1118_CTHarry_BOEM-2020-0018-TRANS-111821-003 |
| 11/18/2021 | Darius Kasprzak DEIS Comment | 1 | AR007155 | 140 2021_1118_DariusKasprzak_BOEM-2020-0018-TRANS-111821-004 |
| 11/18/2021 | David Knight DEIS Comment | 1 | AR007156 | 141 2021_1118_DavidKnight_BOEM-2020-0018-TRANS-111821-005 |
| 11/18/2021 | Diane Taylor DEIS Comment | 1 | AR007157 | 142 2021_1118_DianeTaylor_BOEM-2020-0018-TRANS-111821-006 |
| 11/18/2021 | George Donart DEIS Comment | 1 | AR007158 | 143 2021_1118_GeorgeDonart_BOEM-2020-0018-TRANS-111821-007 |
| 11/18/2021 | Jack Pierre DEIS Comment | 1 | AR007159 | 144 2021_1118_JackPierre_BOEM-2020-0018-0078 |
| 11/18/2021 | Kaitlin Vadla DEIS Comment | 2 | AR007160 | 145 2021_1118_KaitlinVadla_BOEM-2020-0018-TRANS-111821-008 |
| 11/18/2021 | Kat Haber DEIS Comment | 1 | AR007162 | 146 2021_1118_KatHaber_BOEM-2020-0018-TRANS-111821-009 |
| 11/18/2021 | Katherine Nalven DEIS Comment | 2 | AR007163 | 147 2021_1118_KatherineNalven_BOEM-2020-0018-TRANS-111821-010 |
| 11/18/2021 | Kimberly Ketter DEIS Comment | 1 | AR007165 | 148 2021_1118_KimberlyKetter_BOEM-2020-0018-0079 |
| 11/18/2021 | Malcom Milne DEIS Comment | 1 | AR007166 | 149 2021_1118_MalcomMilne_BOEM-2020-0018-TRANS-111821-011 |
| 11/18/2021 | Matthew Puckett DEIS Comment | 2 | AR007167 | 150 2021_1118_MatthewPuckett_BOEM-2020-0018-TRANS-111821-012 |
| 11/18/2021 | Maureen Lare DEIS Comment | 1 | AR007169 | 151 2021_1118_MaureenLare_BOEM-2020-0018-0080 |

| | | | | |
|---|---|---|---|---|
| 11/18/2021 | Michael Omeara Org. DEIS Comment | 1 | AR007170 | 152 2021 1118 MichaelOmearaOrg BOEM-2020-0018-TRANS-111821-013 |
| 11/18/2021 | Nicole Schmitt DEIS Comment | 1 | AR007171 | 153 2021 1118 NicoleSchmitt BOEM-2020-0018-TRANS-111821-014 |
| 11/18/2021 | Paul Seaton DEIS Comment | 1 | AR007172 | 154 2021 1118 PaulSeaton BOEM-2020-0018-TRANS-111821-015 |
| 11/18/2021 | Penny Vadla DEIS Comment | 1 | AR007173 | 155 2021 1118 PennyVadla BOEM-2020-0018-TRANS-111821-016 |
| 11/18/2021 | Roberta Highland DEIS Comment | 1 | AR007175 | 156 2021 1118 RobertaHighland BOEM-2020-0018-TRANS-111821-018 |
| 11/18/2021 | Robert Archibald DEIS Comment | 1 | AR007176 | 157 2021 1118 RobertArchibald BOEM-2020-0018-TRANS-111821-017 |
| 11/18/2021 | Satche lPondolfino DEIS Comment | 1 | AR007177 | 158 2021 1118 SatchelPondolfino BOEM-2020-0018-TRANS-111821-019 |
| 11/18/2021 | Sue Mauger DEIS Comment | 1 | AR007178 | 159 2021 1118 SueMauger BOEM-2020-0018-TRANS-111821-020 |
| 11/18/2021 | Susanne Ratcliffe Wilson DEIS Comment | 1 | AR007179 | 160 2021 1118 SusanneRatcliffeWilson BOEM-2020-0018-0076 |
| 11/18/2021 | Tammy Hopkins DEIS Comment | 1 | AR007180 | 161 2021 1118 TammyHopkins BOEM-2020-0018-0074 |
| 11/18/2021 | Tammy Hopkins DEIS Comment | 1 | AR007181 | 162 2021 1118 TammyHopkins BOEM-2020-0018-0075 |
| 11/18/2021 | Tania Spurkland DEIS Comment | 2 | AR007182 | 163 2021 1118 TaniaSpurkland BOEM-2020-0018-TRANS-111821-021 |
| 11/18/2021 | Vivian Mendenhall DEIS Comment | 1 | AR007184 | 164 2021 1118 VivianMendenhall BOEM-2020-0018-TRANS-111821-022 |
| 11/18/2021 | Wendy Byrnes DEIS Comment | 1 | AR007185 | 165 2021 1118 WendyByrnes BOEM-2020-0018-TRANS-111821-023 |
| 11/20/2021 | Christine Forro DEIS Comment | 1 | AR007186 | 166 2021 1120 ChristineForro BOEM-2020-0018-0082 |
| 11/20/2021 | Julia Bevins DEIS Comment | 2 | AR007187 | 167 2021 1120 JuliaBevins BOEM-2020-0018-0081 |
| 11/20/2021 | Kevin Hughes DEIS Comment | 1 | AR007189 | 168 2021 1120 KevinHughes BOEM-2020-0018-0083 |
| 11/21/2021 | Greg Durocher DEIS Comment | 1 | AR007190 | 169 2021 1121 GregDurocher BOEM-2020-0018-0084 |
| 11/21/2021 | Mathias Weibel DEIS Comment | 85 | AR007191 | 170 2021 1121 MathiasWeibel BOEM-2020-0018-0085 |
| 11/22/2021 | Parker Sorensen DEIS Comment | 1 | AR007276 | 171 2021 1122 ParkerSorensen BOEM-2020-0018-0086 |

| | | | | |
|---|---|---|---|---|
| 11/25/2021 | Jessica Mock DEIS Comment | 3 | AR007277 | 172 2021_1125_JessicaMock_BOEM-2020-0018-0089 |
| 11/27/2021 | Elizabeth Holmgren DEIS Comment | 1 | AR007280 | 173 2021_1127_ElizabethHolmgren_BOEM-2020-0018-0087 |
| 11/28/2021 | John Booth DEIS Comment | 1 | AR007281 | 174 2021_1128_JohnBooth_BOEM-2020-0018-0088 |
| 11/30/2021 | Carole Hamik DEIS Comment | 1 | AR007282 | 175 2021_1130_CaroleHamik_BOEM-2020-0018-0090 |
| 11/30/2021 | Carole Hamik DEIS Comment | 1 | AR007283 | 176 2021_1130_CaroleHamik_BOEM-2020-0018-0091 |
| 11/30/2021 | Valisa Higman DEIS Comment | 1 | AR007284 | 177 2021_1130_ValisaHigman_BOEM-2020-0018-0092 |
| 12/2/2021 | Tav Ammu DEIS Comment | 1 | AR007285 | 178 2021_1202_TavAmmu_BOEM-2020-0018-0093 |
| 12/2/2021 | Walt Sonen DEIS Comment | 1 | AR007286 | 179 2021_1202_WaltSonen_BOEM-2020-0018-0094 |
| 12/3/2021 | Cindy Mom DEIS Comment | 1 | AR007287 | 180 2021_1203_CindyMom_BOEM-2020-0018-0098 |
| 12/3/2021 | Homer Bed and Breakfast Assoc DEIS Comment | 1 | AR007288 | 181 2021_1203_HomerBedandBreakfastAssoc_BOEM-2020-0018-0096 |
| 12/3/2021 | Janette Cadieux DEIS Comment | 1 | AR007289 | 182 2021_1203_JanetteCadieux_BOEM-2020-0018-0095 |
| 12/3/2021 | Kevin Walker DEIS Comment | 4 | AR007290 | 183 2021_1203_KevinWalker_BOEM-2020-0018-0097 |
| 12/4/2021 | Josh Katzman DEIS Comment | 2 | AR007294 | 184 2021_1204_JoshKatzman_BOEM-2020-0018-0177 |
| 12/5/2021 | Donna Aderhold DEIS Comment | 2 | AR007296 | 185 2021_1205_DonnaAderhold_BOEM-2020-0018-0100 |
| 12/5/2021 | Drew Hamilton DEIS Comment | 1 | AR007298 | 186 2021_1205_DrewHamilton_BOEM-2020-0018-0099 |
| 12/6/2021 | Alex Denisevich DEIS Comment | 1 | AR007299 | 187 2021_1206_AlexDenisevich_BOEM-2020-0018-0102 |
| 12/6/2021 | Andrew Haas DEIS Comment | 1 | AR007300 | 188 2021_1206_AndrewHaas_BOEM-2020-0018-0103 |
| 12/6/2021 | Nancy Pease DEIS Comment | 2 | AR007301 | 189 2021_1206_NancyPease_BOEM-2020-0018-0101 |
| 12/7/2021 | Mary Sinker DEIS Comment | 1 | AR007303 | 190 2021_1207_MarySinker_BOEM-2020-0018-0104 |
| 12/8/2021 | Mystic Aquarium DEIS Comment | 1 | AR007304 | 191 2021_1208_MysticAquarium_BOEM-2020-0018-010 |
| 12/8/2021 | Nancy Sawaged DEIS Comment | 5 | AR007305 | 192 2021_1208_NancySawaged_BOEM-2020-0018-0114 |
| 12/8/2021 | Nancy Sawaged DEIS Comment | 2 | AR007310 | 193 2021_1208_NancySawaged_BOEM-2020-0018-DRAFT-0115 |
| 12/8/2021 | Zachary Brown DEIS Comment | 1 | AR007312 | 194 2021_1208_ZacharyBrown_BOEM-2020-0018-0105 |
| 12/9/2021 | Ali Dibble DEIS Comment | 1 | AR007313 | 195 2021_1209_AliDibble_BOEM-2020-0018-0109 |
| 12/9/2021 | Anonymous DEIS Comment | 1 | AR007314 | 196 2021_1209_Anonymous_BOEM-2020-0018-0188 |
| 12/9/2021 | Anonymous DEIS Comment | 1 | AR007315 | 197 2021_1209_Anonymous_BOEM-2020-0018-0192 |
| 12/9/2021 | Laine Welch DEIS Comment | 2 | AR007316 | 198 2021_1209_LaineWelch_BOEM-2020-0018-0107 |

| | | | | |
|---|---|---|---|---|
| 12/9/2021 | Martin Heslin DEIS Comment | 1 | AR007318 | 199 2021_1209_MartinHeslin_BOEM-2020-0018-0111 |
| 12/9/2021 | Nathan Borson DEIS Comment | 1 | AR007319 | 200 2021_1209_NathanBorson_BOEM-2020-0018-0106 |
| 12/9/2021 | SAS DEIS Comment | 1 | AR007320 | 201 2021_1209_SAS_BOEM-2020-0018-0110 |
| 12/10/2021 | J Whittier DEIS Comment | 5 | AR007321 | 202 2021_1210_JWhittier_BOEM-2020-0018-0116 |
| 12/10/2021 | Loretta Spalding DEIS Comment | 1 | AR007326 | 203 2021_1210_LorettaSpalding_BOEM-2020-0018-0112 |
| 12/10/2021 | Margaret Parsons DEIS Comment | 1 | AR007327 | 204 2021_1210_MargaretParsons_BOEM-2020-0018-0113 |
| 12/10/2021 | Mary Francis DEIS Comment | 1 | AR007328 | 205 2021_1210_MaryFrancis_BOEM-2020-0018-0115 |
| 12/11/2021 | Cristen San Roman DEIS Comment | 1 | AR007329 | 206 2021_1211_CristenSanRoman_BOEM-2020-0018-0117 |
| 12/11/2021 | Kate Krohn DEIS Comment | 1 | AR007330 | 207 2021_1211_KateKrohn_BOEM-2020-0018-0119 |
| 12/11/2021 | Tammy Carmack Organization DEIS Comment | 1 | AR007331 | 208 2021_1211_TammyCarmackOrganization_BOEM-2020-0018-0118 |
| 12/12/2021 | Alison Bermant DEIS Comment | 1 | AR007332 | 209 2021_1212_AlisonBermant_BOEM-2020-0018-0127 |
| 12/12/2021 | Bob Shavelson DEIS Comment | 1 | AR007333 | 210 2021_1212_BobShavelson_BOEM-2020-0018-0128 |
| 12/12/2021 | Christopher Lish DEIS Comment | 5 | AR007334 | 211 2021_1212_ChristopherLish_BOEM-2020-0018-0126 |
| 12/12/2021 | DOI USFWS DEIS Comment | 8 | AR007339 | 212 2021_1212_DOIUSFWS_BOEM-2020-0018-0124 |
| 12/12/2021 | Heidi Firstencel DEIS Comment | 1 | AR007347 | 213 2021_1212_HeidiFirstencel_BOEM-2020-0018-0121 |
| 12/12/2021 | Kimbrough Mauney DEIS Comment | 1 | AR007348 | 214 2021_1212_KimbroughMauney_BOEM-2020-0018-0120 |
| 12/12/2021 | Maxwell Block DEIS Comment | 1 | AR007349 | 215 2021_1212_MaxwellBlock_BOEM-2020-0018-0122 |
| 12/12/2021 | Nikki Smith DEIS Comment | 1 | AR007350 | 216 2021_1212_NikkiSmith_BOEM-2020-0018-0123 |
| 12/12/2021 | Patrick Camp DEIS Comment | 1 | AR007351 | 217 2021_1212_PatrickCamp_BOEM-2020-0018-0125 |
| 12/12/2021 | Rafael de la Uz DEIS Comment | 1 | AR007352 | 218 2021_1212_RafaeldelaUz_BOEM-2020-0018-0181 |
| 12/13/2021 | AK Longline Fish. Assoc. - Linda Behnken DEIS Comment | 6 | AR007353 | 219 2021_1213_AkLonglineFishAssoc_LindaBehnken_BOEM-2020-0018-0168 |
| 12/13/2021 | AK Marine Cons. Council - Marissa Wilson DEIS Comment | 9 | AR007359 | 220 2021_1213_AKMarineConsCouncil_MarissaWilson_BOEM-2020-0018-0165 |
| 12/13/2021 | AKPIRG - Philip Wight DEIS Comment | 10 | AR007368 | 221 2021_1213_AKPIRGPhilipWight_BOEM-2020-0018-0190 |
| 12/13/2021 | Alycia Scheidel DEIS Comment | 1 | AR007378 | 222 2021_1213_AlyciaScheidel_BOEM-2020-0018-0134 |

| | | | | |
|---|---|---|---|---|
| 12/13/2021 | Ocean Conservancy - Andrew Hartsig DEIS Comment | 10 | AR007379 | 223 2021_1213_AndrewHartsig_BOEM-2020-0018-0152 |
| 12/13/2021 | AK Commercial and Sport Fishermen DEIS Comment | 5 | AR007389 | 224 2021_1213_Anonymous_BOEM-2020-0018-0183 |
| 12/13/2021 | AK Organizations DEIS Comment | 4 | AR007394 | 225 2021_1213_Anonymous_BOEM-2020-0018-0184 |
| 12/13/2021 | Anonymous DEIS Comment | 1 | AR007398 | 226 2021_1213_Anonymous_BOEM-2020-0018-0189 |
| 12/13/2021 | AOGA - Kara Moriarty DEIS Comment | 5 | AR007399 | 229 2021_1213_AOGAKaraMoriarty_BOEM-2020-0018-0135 |
| 12/13/2021 | API - Kevin OScannlain DEIS Comment | 6 | AR007404 | 230 2021_1213_APIKevinOScannlain_BOEM-2020-0018-0146 |
| 12/13/2021 | AWI - Susan Millward DEIS Comment | 17 | AR007410 | 231 2021_1213_AWISusanMillward_BOEM-2020-0018-0140 |
| 12/13/2021 | CBD Form Letter DEIS Comment | 10,108 | AR007427 | 232 2021_1213_CBD_DEIS_FORMLtr_BOEM-2020-0018-0170 |
| 12/13/2021 | Chickaloon Native Village - Chief Gary Harrison DEIS Comment | 6 | AR017535 | 233 2021_1213_ChickaloonChiefGaryHarrison_BOEM-2020-0018-0137 |
| 12/13/2021 | Cook Inletkeeper Form Letter DEIS Comment | 62 | AR017541 | 234 2021_1213_CIK_FORMLtr_BOEM-2020-0018-0176 |
| 12/13/2021 | Cook Inletkeeper -  Elisabeth Mering DEIS Comment | 358 | AR017603 | 235 2021_1213_CIKElisabethMering_BOEM-2020-0018-0178 |
| 12/13/2021 | Coal Point Trading Co. DEIS Comment | 1 | AR017961 | 236 2021_1213_CoalPointTradingCo_BOEM-2020-0018-0162 |
| 12/13/2021 | Davud Webster DEIS Comment | 1 | AR017962 | 237 2021_1213_DavudWebster_BOEM-2020-0018-0129 |
| 12/13/2021 | Debbie Stempf DEIS Comment | 1 | AR017963 | 238 2021_1213_DebbieStempf_BOEM-2020-0018-0139 |
| 12/13/2021 | Dick Cole DEIS Comment | 1 | AR017964 | 239 2021_1213_DickCole_BOEM-2020-0018-0132 |
| 12/13/2021 | Environ Action - Patrick Kelly-Fischer Form Letter DEIS Comment | 247 | AR017965 | 240 2021_1213_EnvironAction PatrickKellyFischer_FORMLtr_BOEM-2020-0018-0173 |
| 12/13/2021 | Environ America - Dyani Chapman Form Letter DEIS Comment | 211 | AR018212 | 241 2021_1213_EnvironAmerica DyaniChapman_FORMLtr_BOEM-2020-0018-0172 |
| 12/13/2021 | EPA Region 10 DEIS Comment | 35 | AR018423 | 242 2021_1213_EPARegion10_BOEM-2020-0018-0149 |
| 12/13/2021 | Friends of the Earth Form Letter DEIS Comment | 448 | AR018458 | 243 2021_1213_FriendsoftheEarth_FORMltr_BOEM-2020-0018-0171 |
| 12/13/2021 | Gregory Piper DEIS Comment | 1 | AR018906 | 244 2021_1213_GregoryPiper_BOEM-2020-0018-0130 |
| 12/13/2021 | Unitarian Universalists of Homer - Hal Shepherd DEIS Comment | 11 | AR018907 | 245 2021_1213_HalShepherd_BOEM-2020-0018-0145 |
| 12/13/2021 | Inlet Charters DEIS Comment | 3 | AR018918 | 246 2021_1213_InletCharters_BOEM-2020-0018-0182 |
| 12/13/2021 | Jeff Childs DEIS Comment | 1 | AR018921 | 247 2021_1213_JeffChilds_BOEM-2020-0018-0154 |

| | | | | |
|---|---|---|---|---|
| 12/13/2021 | Jenny De La Hoz DEIS Comment | 1 | AR018922 | 248 2021_1213_JennyDeLaHoz_BOEM-2020-0018-0141 |
| 12/13/2021 | Jessica Winnestaffer DEIS Comment | 1 | AR018923 | 249 2021_1213_JessicaWinnestaffer_BOEM-2020-0018-0136 |
| 12/13/2021 | Jordan Decoster DEIS Comment | 1 | AR018924 | 250 2021_1213_JordanDecoster_BOEM-2020-0018-0133 |
| 12/13/2021 | Josh Krohn DEIS Comment | 1 | AR018925 | 251 2021_1213_JoshKrohn_BOEM-2020-0018-0143 |
| 12/13/2021 | Lower Cook Inlet Defense Project - Josh Wisniewski DEIS Comment | 9 | AR018926 | 252 2021_1213_JoshWisniewski_BOEM-2020-0018-0164 |
| 12/13/2021 | Katie Gavenus DEIS Comment | 1 | AR018935 | 253 2021_1213_KatieGavenus_BOEM-2020-0018-0159 |
| 12/13/2021 | Kenaitze Indian Tribe DEIS Comment | 4 | AR018936 | 254 2021_1213_KenaitzeIndianTribe_BOEM-2020-0018-0150 |
| 12/13/2021 | Institute for Policy Integrity at NYU School of Law - Lance Bowman DEIS Comment | 32 | AR018940 | 255 2021_1213_LanceBowman_BOEM-2020-0018-0153 |
| 12/13/2021 | Lucian Pugliaresi DEIS Comment | 22 | AR018972 | 256 2021_1213_LucianPugliaresi_BOEM-2020-0018-0156 |
| 12/13/2021 | Evergreen Action - Mattea Markusic DEIS Comment | 9 | AR018994 | 257 2021_1213_MatteaMarkusic_BOEM-2020-0018-0138 |
| 12/13/2021 | Cook Inlet RCAC - Michael Munger DEIS Comment | 8 | AR019003 | 258 2021_1213_MichaelMunger_BOEM-2020-0018-0163 |
| 12/13/2021 | Mike Byerly DEIS Comment | 4 | AR019011 | 259 2021_1213_MikeByerly_BOEM-2020-0018-0161 |
| 12/13/2021 | Marine Mammal Commission - Peter Thomas DEIS Comment | 8 | AR019015 | 260 2021_1213_MMC PeterThomas_BOEM-2020-0018-0147 |
| 12/13/2021 | Nancy Hilstrand DEIS Comment | 13 | AR019023 | 261 2021_1213_NancyHilstrand_BOEM-2020-0018-0166 |
| 12/13/2021 | Nat. Ocean Industries Assoc. - Erik Milito DEIS Comment | 7 | AR019036 | 262 2021_1213_NatOceanIndustriesAssoc_ErikMilito_BOEM-2020-0018-0144 |
| 12/13/2021 | Pioneer Alaskan Fisheries - NJ Hilstrand DEIS Comment | 33 | AR019043 | 263 2021_1213_NJHilstrand_BOEM-2020-0018-1075 |
| 12/13/2021 | NOAA - Robert Mecum DEIS Comment | 31 | AR019076 | 264 2021_1213_NOAARobertMecum_BOEM-2020-0018-0191 |
| 12/13/2021 | North Pacific Fisheries Assoc. - Malcolm Milne DEIS Comment | 4 | AR019107 | 265 2021_1213_NorthPacificFisheriesAssoc_MalcolmMilne_BOEM-2020-0018-0157 |
| 12/13/2021 | NRDC Form Letter DEIS Comment | 1,267 | AR019111 | 266 2021_1213_NRDC_FORMLtr_BOEM-2020-0018-0169 |
| 12/13/2021 | Res. Dev. Council for AK - Kari Nore DEIS Comment | 2 | AR020378 | 267 2021_1213_ResDevCouncil KariNore_BOEM-2020-0018-0148 |

| | | | | |
|---|---|---|---|---|
| 12/13/2021 | Richard Gustafson DEIS Comment | 2 | AR020380 | 268 2021_1213_RichardGustafson_BOEM-2020-0018-0151 |
| 12/13/2021 | Russell Newman Organization DEIS Comment | 1 | AR020382 | 269 2021_1213_RussellNewmanOrganization_BOEM-2020-0018-0180 |
| 12/13/2021 | Salmon Habitat Info. Program - James Apone Form Letter DEIS Comment | 5 | AR020383 | 270 2021_1213_SalmonHabitatInfo_JamesApone_FORMLtr_BOEM-2020-0018-0174 |
| 12/13/2021 | State of Alaska - Ashlee Adoko DEIS Comment | 35 | AR020388 | 271 2021_1213_StateofAK AshleeAdoko_BOEM-2020-0018-0158 |
| 12/13/2021 | Thea Lawton DEIS Comment | 1 | AR020423 | 272 2021_1213_TheaLawton_BOEM-2020-0018-0155 |
| 12/13/2021 | Tracie Story DEIS Comment | 1 | AR020424 | 273 2021_1213_TracieStory_BOEM-2020-0018-0167 |
| 12/13/2021 | United Cook Inlet Drift Assoc. - Erik Huebsch DEIS Comment | 3 | AR020425 | 274 2021_1213_UnitedCookInletDriftAssoc_ErikHuebsch_BOEM-2020-0018-0142 |
| 12/13/2021 | Walter Bovich DEIS Comment | 1 | AR020428 | 275 2021_1213_WalterBovich_BOEM-2020-0018-0131 |
| | END OF DRAFT EIS COMMENTS | | | |
| 10/29/2021 | BOEM Email to Alaska SHPO Re NHPA Consultation | 1 | AR020429 | 276 2021_1029_0834_LS258_BOEM_toSHPO_PublicationDEIS_4E2 |
| 11/10/2021 | BOEM Email to Tribal Entities Re DEIS Follow-up | 3 | AR020430 | 277 2021_1110_1613_LS258_Haller_Email_ToMultipleTribesReminderPubMeetings |
| 11/15/2021 | Alaska SHPO Email Re NHPA Consultation | 3 | AR020433 | 278 2021_1115_1401_LS258_SHPO ResponseToDEIS_4E2 |
| 11/16/2021 | Nov. 16, 2021 DEIS Public Meeting - Transcript | 65 | AR020436 | 279 2021_1116_boem-Pub. Meeting Full Transcript |
| 11/17/2021 | Nov. 17, 2021 DEIS Public Meeting - Transcript | 94 | AR020501 | 280 2021_1117_BOEM-Pub. Meeting Full Transcript |
| 11/18/2021 | Nov. 18, 2021 DEIS Public Meeting - Transcript | 100 | AR020595 | 281 2021_1118_BOEM_Pub. Meeting Full Transcript |
| 11/22/2021 | Kenaitze Indian Tribe Request for Consultation (email) | 2 | AR020695 | 282 2021_1122_1136_LWS258_Haller_KenaitzeTribe_RequestforG2GConsultation |
| 11/23/2021 | BOEM Correspondence with Kenaitze Indian Tribe Re Consultation | 7 | AR020697 | 283 2021_1123_1111_LS258_email_from KenaitzeTribe_ToBOEM reDetailsofTribalConsultation |
| 11/29/2021 | BOEM Email to Kenaitze Indian Tribe Re Consultation | 1 | AR020704 | 284 2021_1129_1503_LS258_Haller_InfoToKenaitzeReG2GConsultation |
| 11/29/2021 | BOEM Email to Kenaitze Indian Tribe Re Consultation - Attachment 1, Overview of BOEM | 12 | AR020705 | 285 2021_1129_1503_LS258_Haller_InfoToKenaitzeReG2GConsultation_Attachment 1 |
| 11/29/2021 | BOEM Email to Kenaitze Indian Tribe Re Consultation - Attachment 2, Consultation Information | 1 | AR020717 | 286 2021_1129_1503_LS258_Haller_InfoToKenaitzeReG2GConsultation_Attachment_2_Redacted |
| 11/29/2021 | Cook Inletkeeper Email to BOEM | 2 | AR020718 | 287 2021_1129_LS258_emailFromCIK_RequestExtPubCommentPeriod_includesNativeVillageTyonek |

| | | | | |
|---|---|---|---|---|
| 11/29/2021 | Cook Inletkeeper Email to BOEM - Attachment 1, Letter from Native Village of Tyonek and NGOs Re Comment Period Extension | 4 | AR020720 | 288 2021_1129_LS258 DEIS comment deadline extension Final |
| 1/19/2022 | Essential Fish Habitat (EFH) Assessment | 67 | AR020724 | 289 2022_0119_LS258_EFH_Assessment_toNMFS_4E2 |
| 1/19/2022 | Cover Letter for EFH Assessment | 2 | AR020791 | 290 2022_0119_LS258_EFHCoverletter_toNMFS_4E2 |
| 2/24/2022 | NMFS Letter in Response to EFH Assessment | 4 | AR020793 | 291 2022_0224_LS258_EFH_Assessment_Response_fromNMFS_4E2 |
| 5/13/2022 | Decision Memo - Cancellation of Cook Inlet Lease Sale 258 | 6 | AR020797 | 292 2022_0513_LS258_ASLM_DecisionMemoCancelLeaseSale258 |
| | PROPOSED NOTICE OF SALE & ASSOCIATED DOCUMENTS | | | |
| 9/20/2022 | Decision Memo - PNOS | 21 | AR020803 | 293 2022_0920_LS 258_PNOS Decision Memo_signed |
| 9/20/2022 | Sec. 19 Letter to Governor of Alaska Re PNOS | 28 | AR020824 | 294 2022_0920_LS 258_PNOS Sec 19 Letter to State of Alaska |
| 9/21/2022 | Press Release - Interior Announces Next Steps for Complying with IRA | 5 | AR020852 | 295 2022_0921_DOI Next Steps for Oil and Gas Leasing to Comply with IRA |
| 9/21/2022 | Proposed Notice of Sale | 14 | AR020857 | 296 2022_0921_LS 258 PNOS text for FR |
| 9/21/2022 | Lease Stipulations | 12 | AR020871 | 297 2022_0921_LS 258 PNOS Stipulations |
| 9/21/2022 | Information to Lessees | 7 | AR020883 | 298 2022_0921_LS 258 PNOS ITLs |
| 9/21/2022 | Map of Lease Area | 1 | AR020890 | 299 2022_0921_LS 258 PNOS Lease Sale Area Map |
| 9/21/2022 | Stipulations Map | 1 | AR020891 | 300 2022_0921_LS258_PNOS Stipulation Blocks |
| 9/23/2022 | NOA for Proposed Notice of Sale (87 FR 58130) | 1 | AR020892 | 301 2022_0923_LS258_PNOS_NOA_FRNotice_87_58130 |
| 9/23/2022 | BOEM Email to Tribal Entities Re PNOS | 26 | AR020893 | 302 PNOS Notification to Tribal Entities |
| 9/26/2022 | Response Email from CIRI to BOEM | 2 | AR020919 | 303 2022_0926_1331_LS258_Response to Haller_EmailPNOS_toCookInletRegInc |
| | FINAL EIS & ASSOCIATED DOCUMENTS | | | |
| 10/14/2022 | BOEM Letter to NMFS Re EFH Assessment | 3 | AR020921 | 304 2022_1014_LS258_EFH_ResponseBOEM_toNMFS_4E2 |
| 10/20/2022 | Press Release - BOEM Announces Next Steps for Oil and Gas Lease Sales Directed by IRA | 2 | AR020924 | 305 2022_1020_BOEM Press Release Next Steps for Lease Sales Directed by IRA |
| 10/20/2022 | Final EIS (w/appendices) | 428 | AR020926 | 306 2022_1020_LS258_FEIS |
| 10/28/2022 | NOA for Final EIS (87 FR 65247) | 2 | AR021354 | 307 2022_1028_LS 258_FEIS_NOA_FR notice |
| 10/28/2022 | BOEM Letter to Federal, State, and Local Representatives Re FEIS | 5 | AR021356 | 308 Letter to Fed, State, and Local Reps Re FEIS |
| 11/9/2022 | NGO Comment Letter on Final EIS | 10 | AR021361 | 309 2022.11.09_NGO letter to BOEM on LS 258 |
| 11/10/2022 | Biological Assessment - NMFS | 184 | AR021371 | 310 2022_1110_LS258_NMFS_BA_Final_4E2 |

| | | | | |
|---|---|---|---|---|
| 11/10/2022 | Biological Assessment - USFS | 165 | AR021555 | 311 2022_1110_LS258_USFWS_BA_Final_4E2 |
| 11/12/2022 | ESA 7(d) Determination | 5 | AR021720 | 312 2022_1112_LS258_7(d)Determination_Final_SignedDirector_4E2 |
| 11/22/2022 | Letter from Chickaloon Village Traditional Council | 4 | AR021725 | 313 2022_1122_Chickaloon Village Traditional Council_Comments signed |
| 11/23/2022 | Letter fom Native Village of Port Graham | 1 | AR021729 | 314 2022.11.23_Native Village of Port Graham Commentletter2022 |
| 11/28/2022 | EPA Comment Letter on Final EIS | 2 | AR021730 | 315 2022_1128_LS258_EPAComments_FEIS_4D6 |
| | FINAL NOTICE OF SALE, ROD & ASSOCIATED DOCUMENTS | | | |
| 11/22/2022 | Letter from State of Alaska | 20 | AR021732 | 316 2022_1122_LS258_PNOS_State of Alaska Comment Letter with Attachments |
| 11/25/2022 | Decision Memo - FNOS | 24 | AR021752 | 317 2022_1125_LS258_FNOS_Decision Memo_signed |
| 11/26/2022 | Record of Decision (ROD) | 9 | AR021776 | 318 2022_1116_LS 258 ROD_FINAL_SIGNED |
| 11/28/2022 | Press Release - BOEM Publishes Final Notice of Sale for December Cook Inlet Lease Sale | 2 | AR021785 | 319 2022_1128_LS258_Press Release FNOS Publish |
| 11/28/2022 | FNOS Map - Official Protraction Diagram and Block Numbers | 1 | AR021787 | 320 2022_1122_LS258_FNOS Map of Lease Sale Area |
| 11/28/2022 | FNOS Map - Stipulation Blocks | 1 | AR021788 | 321 2022_1122_LS258_FNOS_Map of Stipulation Blocks |
| 11/28/2022 | Lease Stipulations | 11 | AR021789 | 322 2022_1122_LS258_FNOS Lease Stipulations |
| 11/28/2022 | Information to Lessee Clauses | 7 | AR021800 | 323 2022_1122_LS258_FNOS Information to Lessees |
| 11/28/2022 | List of Blocks Available for Leasing | 12 | AR021807 | 324 1122_1122_LS258_FNOS_List of Blocks Available |
| 11/28/2022 | BOEM Response Letter to Governor of Alaska | 35 | AR021819 | 325 2022_1128_LS258_FNOS Sec 19 letter to State of Alaska |
| 11/29/2022 | Final Notice of Sale (87 FR 73323) | 5 | AR021854 | 326 2022_1129_LS258_FNOS_FRNotice_87_73323 |
| 11/29/2022 | NOA for ROD (87 FR 73322) | 2 | AR021859 | 327 2022_1122_LS 258_ROD_FR Notice |
| 12/7/2022 | Email from NRDC | 2 | AR021861 | 328 2022_1207_FW_ [EXTERNAL] Materials Related to Lease Sale 258 |
| 12/7/2022 | Email from NRDC - Attachment 1 | 136 | AR021863 | 329 2022_1207_BOEM-2022-0031-6342_attachment_1 |
| 12/7/2022 | Email from NRDC - Attachment 2 | 19 | AR021999 | 330 2022_1207_BOEM-2022-0031-6342_attachment_2 |
| 12/7/2022 | BOEM Summary of Tribal, ANCSA Corp., and Community Outreach | 6 | AR022018 | 331 2022_1207 MHaller Summary of Outreach to Cook Inlet Tribes 2022 2023 |
| 12/21/2022 | BOEM Response to Letter from Chickaloon Village Traditional Council | 2 | AR022024 | 332 2022.12.21_BOEM Response to Chickaloon Village Traditional Council |
| 12/21/2022 | BOEM Response to Letter from Native Village of Port Graham | 2 | AR022026 | 333 2022.12.21_BOEM Response to Native Village of Port Graham |

| | | | | |
|---|---|---|---|---|
| 12/30/2022 | Press Release - BOEM Statement on Cook Inlet Oil and Gas Lease Sale 258 | 2 | AR022028 | 334 2022_1230_LS258_Press Release Announcement of Sale |
| 1/3/2023 | Lease Sale 258 Statistics | 2 | AR022030 | 335 2022_1230_LS258_Sale Statistics |
| 2/8/2023 | Email from CBD Re Lease Issuance | 1 | AR022032 | 336 2023_0209_1325_LS258_IncomingEmail_CBD_Delgado_4D6 |
| 2/8/2023 | Email from CBD Re Lease Issuance - Attachment w/comments | 10,417 | AR022033 | 337 2022_0208_Attachment_ListCommenters_LS25_CBD_RejectHAK_Bid_4D6 |
| 3/24/2023 | Lease OCS-Y-2448 | 17 | AR032450 | 338 2023_0401_LS258_Lease OCS-Y-2448 |

| DOCUMENT | PAGES | BATES # | FILENAME/LINK |
|---|---|---|---|
| LEASE SALE 258 - ADMINISTRATIVE RECORD | | | |
| FINAL EIS REFERENCES | | | |
| 40 CFR 1502.23 Methodology and scientific accuracy. | 1 | AR032467 | 40CFR1502.23CEQ2020NationalEnvironmentalPolicyAct.pdf |
| 73 FR 62919 | 12 | AR032468 | 73FR62919NMFS2008BelugaListingFinal.pdf |
| 74 FR 51988 | 26 | AR032480 | 74FR51988USFWS2009CritHabNorthSeaOtter.pdf |
| 76 FR 20180 | 36 | AR032506 | 76FR20180NMFS2011CritHabCIBelugaWhale.pdf |
| 86 FR 30613. 2021. Marine Mammals; Incidental Take During Specified Activities; Proposed Incidental Harassment Authorization for Southeast Alaska Stock of Northern Sea Otters in the Queen Charlotte Fault Region, Alaska. | 13 | AR032542 | 86FR30613USFWS2021ProposedIHASeaOttersAlaska.pdf |
| AAPA. 2018. 2018 U.S. Port Rankings by Cargo Tonnage. Retrieved April 30, 2020 from: https://www.aapa-ports-org/unifying/content.aspx?ItemNumber=21048 | 27 | AR032555 | AAPA2018U.S.PortRankingsByCargoTonnage.pdf |
| Abbriano, R.M., M.M. Carranza, K.L. Seto, S.M. Snyder, and P.J. Franks. 2011. *Deepwater Horizon* Oil Spill. *Oceanography* 24(3): 294. | 9 | AR032582 | AbbrianoEtAl2011DeepwaterHorizon.pdf |
| Abookire, A.A. and Piatt, J.F., 2005. Oceanographic conditions structure forage fishes into lipid-rich and lipid-poor communities in lower Cook Inlet, Alaska, USA. *Marine Ecology Progress Series*, *287*, pp. 229-240. | 13 | AR032591 | AbookireandPiatt2005OceanConFishLipid.pdf |
| Abookire, A.A., J.F. Piatt, and M.D. Robards. 2000. Nearshore Fish Distributions in an Alaskan Estuary in Relation to Stratification, Temperature and Salinity. *Estuarine, Coastal and Shelf Science*. 51:45-49. | 15 | AR032604 | AbookireEtAl2000Nearshore Fish.pdf |
| ADEC. 2018. Alaska's Final 2014/2016 Integrated Water Quality Monitoring and Assessment Report. 2018 SRI S0300-1. https://dec.alaska.gov/water/water-quality/integrated-report/ | 112 | AR032790 | ADEC2018201416IntegratedWQReportFinal.pdf |
| ADEC. 2019. Alaska Pollutant Discharge Elimination System Permit Factsheet - Draft. Permit No. AKG315200. Published on-line in support of Issuance of an Alaskan Pollutant Discharge Elimination System (APDES) general permit to Oil and Gas Exploration, Development, and Production in State Waters in Cook Inlet (Feb 19, 2019). https://dec.alaska.gov/media/akg315200-drft-gp-20190219 | 171 | AR032619 | ADEC2019APDESFactsheetDraftPermitAKG315200.pdf |
| ADF&G. 2017. Cook Inlet Area Commercial Salmon Fishing Regulations. | 124 | AR032902 | ADF&G2017CookInletCommSalmonFishRegs.pdf |
| ADF&G (Alaska Department of Fish and Game). 1985. Alaska Habitat Management Guide, Southcentral Region. http://www.arlis.org/docs/vol1/C/AHMG/18134296.pdf. Accessed April 20, 2020. | 23 | AR033026 | ADFG1985AK_HabitatGuide.pdf |
| ADF&G. 1988. Susitna Flats State Game Refuge Management Plan. ADF&G Divisions of Habitat and Game. Anchorage, AK. 97pp. | 90 | AR033049 | ADFG1988SusitnaManagPlan.pdf |
| ADF&G. 1993. Kachemak Bay and Fox River Flats Critical Habitat Areas Management Plan. Divisions of Habitat and Restoration, and Wildlife Conservation, Anchorage, Alaska. | 120 | AR033139 | ADFG1993KachemakBayFoxCritHab.pdf |
| ADF&G. 2010. Climate Change Strategy. November 2010. Retrieved from https://www.adfg.alaska.gov/static/lands/ecosystems/pdfs/climatechangestrategy.pdf (accessed June 10, 2020). | 20 | AR033259 | ADFG2010ClimateChangeStrategy.pdf |
| ADF&G. 2013. Alaska Salmon Hatcheries, Contributing to Fisheries and Sustainability. Juneau, AK: ADF&G, Division of Commercial Fisheries. http://www.ADF&G.alaska.gov/static/fishing/PDFs/hatcheries/2013_ak_hatcheries.pdf. | 1 | AR033279 | ADFG2013AKSalmonHatcheries.pdf |
| ADF&G. 2015. Alaska Wildlife Action Plan. Alaska Department of Fish and Game, Juneau Alaska. 172 pp + appendices. https://www.adfg.alaska.gov/static/species/wildlife_action_plan/2015_alaska_wildlife_action_plan.pdf. | 236 | AR033280 | ADFG2015AKWildlifeActionPlan.pdf |
| ADFG. 2016. Moose vehicle collisions. A safety issue for drivers in Alaska. https://www.adfg.alaska.gov/static/species/livingwithwildlife/pdfs/moose_vehicle_collisions_rack_card.pdf. | 2 | AR0033516 | ADFG2016MooseVehicleCollisions.pdf |
| ADF&G. 2019a. Statewide Commercial Groundfish Fishing Regulations. 2019–2020. | 180 | AR033518 | ADFG2019aCommFishReg.pdf |
| ADF&G. 2019b. Statewide Commercial Fishing Regulations, Shrimp, Dungeness Crab and Miscellaneous Shellfish. 2019. | 209 | AR033698 | ADFG2019bShellfishCommReg.pdf |
| ADF&G. 2019c. Options for amounts reasonably necessary for subsistence uses of salmon: Seldovia Fishery. Prepared for the December 2019 Lower Cook Inlet Board of Fisheries meeting. ADF&G Special Publication No. BOF 2019-05. Anchorage, AK. | 16 | AR033907 | ADFG2019cSubsitenceSalmonSeldovia.pdf |
| ADF&G. 2003. Kenai Peninsula Caribou Management Plan. June 2003. Juneau, AK: ADF&G, Division of Wildlife Conservation. http://www.fws.gov/uploadedFiles/Region_7/NWRS/Zone_2/Kenai/PDF/management_plan_caribou_2003_signed.pdf. Accessed April 8, 2020. | 35 | AR033923 | ADFGEtAl2003KenaiCaribouMgmtPlan.pdf |

| | | | |
|---|---|---|---|
| ADLWD (Alaska Department of Labor and Workforce Development). 2016. Alaska Population Projections 2015 to 2045. Juneau, AK: ADLWD, Research and Analysis Section, 106 pp. http://laborstats.alaska.gov/pop/projected/pub/popproj.pdf. | 107 | AR033958 | ADLWD2016AK_PopulProj2015-2045.pdf |
| ADLWD. 2019 Population Estimates by Borough, Census Area, and Economic Region (2019). https://live.laborstats.alaska.gov/pop/index.cfm. | 3 | AR034065 | ADLWD2019PopulEstBoroughCensusEconomReg.pdf |
| ADLWD. 2020a. Alaska Population Projections, Kenai Peninsula Borough. Research and Analysis Section. On-Line Database. | 101 | AR034068 | ADLWD2020aAKPopulationProjections.pdf |
| ADNR (Alaska Department of Natural Resources). 2001. Kenai Area Plan. Prepared by Division of Mining, Land & Water, Resource Assessment & Development Section. http://dnr.alaska.gov/mlw/planning/areaplans/kenai/pdfs/master_KAP.pdf. Accessed June 10, 2020. | 505 | AR034169 | ADNR2001KenaiAreaPlan.pdf |
| ADNR. 2009. Cook Inlet Areawide Oil and Gas Lease Sale. Final Finding of the Director, January 2009. Alaska Department of Natural Resources, Division of Oil & Gas, Anchorage, AK. http://dog.dnr.alaska.gov/Leasing/Documents%5CBIF%5CCook_Inlet%5CCookInlet_BIF_20090120.zip. | 426 | AR034674 | ADNR2009CI_StateSale2009.pdf |
| ADNR. 2015. Cosmopolitan Unit: Approval, In Part, of the Unit Formation. Findings and Decision of the Director of the Division of Oil and Gas under Delegation of Authority from the Commissioner of the State of Alaska. http://dog.dnr.alaska.gov/Units/Documents/2015/20150626_CosmopolitanUnitApp_FindingsDecision.pdf. | 30 | AR035100 | ADNR2015CosmoUnitAFormationDirectorsDecision2015.pdf |
| ADNR. 2016. North to the Future. Statewide Comprehensive Outdoor Recreation Plan (SCORP) 2016–2021. Juneau, AK: ADNR, Division of Parks and Outdoor Recreation. 62 pp + app. http://dnr.alaska.gov/parks/plans/scorp/NorthTotheFuture_AlaskasSCORP2016-2021SMALL.pdf | 144 | AR035130 | ADNR2016OutdoorRecPlan.pdf |
| ADNR. 2018. Chapter 4 – Habitat, Fish and Wildlife, in Best Interest Findings: Cook Inlet. Juneau, AK: ADNR, Division of Oil and Gas. https://dog.dnr.alaska.gov/Documents/Leasing/BIF/Cook_Inlet/20181102_Final_CI_BIF.pdf | 303 | AR035274 | ADNR2018Chp4HabitFishWildlife.pdf |
| ADNR. 2020b. What's bugging Alaska's forests? Spruce bark beetle facts and figures. Juneau, AK: ADNR, Division of Forestry. http://forestry.alaska.gov/insects/sprucebarkbeetle. Accessed June 10, 2020. | 3 | AR035577 | ADNR2020bSpruceBarkBeetle.pdf |
| ADOR (Alaska Department of Revenue). 2018. Fall 2018 Revenue Forecast. http://tax.alaska.gov/programs/documentviewer/viewer.aspx?1532r. 1-156 | 156 | AR035580 | ADOR2018Fall2018RevenueForecast.pdf |
| ADOR. 2019. Fall 2019 Revenue Forecast. http://tax.alaska.gov/programs/documentviewer/viewer.aspx?1532r. 1-109. | 109 | AR035736 | ADOR2019Fall2019RevenueForecast.pdf |
| ADOR. 2020. Spring 2020 Revenue Forecast. http://tax.alaska.gov/programs/documentviewer/viewer.aspx?1583r. 1-19 | 23 | AR035845 | ADOR2020Spring2020RevenueForecast.pdf |
| Agness, A.M., J.F. Piatt, J.C. Ha, and G.R. VanBlaricom. 2008. Effects of Vessel Activity on the Near-Shore Ecology of Kittlitz's Murrelets (*Brachyramphus brevirostris* ) in Glacier Bay, Alaska. *The Auk,* 125:346-353. | 9 | AR035868 | AgnessEtAl2008VesselActivityMurrelets.pdf |
| Agness, A.M., K.M. Marshall, J.F. Piatt, J.C. Ha, and G.R. Vanblaricom. 2013. Energy Cost of Vessel Disturbance to Kittlitz's Murrelets *Brachyramphus brevirostris* . *Marine Ornithology,* 41:13–21. | 10 | AR035877 | AgnessEtAl2013VesselDisturbanceMurrelets.pdf |
| Amaya, D.J., A.J. Miller, S.P. Xie, and Y. Kosaka. 2020. Physical Drivers of the Summer 2019 North Pacific Marine Heatwave. *Nature Communications* , 11(1), 1-9. | 9 | AR035887 | AmayaEtAl2020MarineHeatWaves.pdf |
| Anderson, P.J., 2000. Pandalid shrimp as indicators of ecosystem regime shift. *Journal of Northwest Atlantic Fishery Science* , *27* . | 10 | AR035896 | Anderson2000PandalidShrimp.pdf |
| Anderson, P.J. and J.F. Piatt. 1999. Community Reorganization in the Gulf of Alaska following Ocean Climate Regime Shift. *Marine Ecology Progress Series,* 1999. 189:117-23. | 7 | AR035906 | AndersonandPiatt1999CommunityReorg.pdf |
| Anderson, D., D. Couture, D.J. Kleindinst, B. Keafer, D. Mcgillicuddy, J. Martin, M. Richlen, J. Hickey, and A. Solow. 2014. Understanding Interannual, Decadal Level Variability in Paralytic Shellfish Poisoning Toxicity in the Gulf of Maine: The HAB Index. Deep Sea Research Part II: Topical Studies in Oceanography. 103:264–276. Added, per Chris. | 35 | AR035913 | AndersonEtAl2014UParalyticShellfishPoisoning.pdf |
| Anthony, K., P. Ridd, A. Orpin, P. Larcombe, and J. Lough. 2004. Temporal variation of Light Availability in Coastal Benthic Habitats: Effects of Clouds, Turbidity, and Tides. *Limnology and Oceanography* , Vol. 49, Issue 6, Pages 2201-2211. | 11 | AR035948 | AnthonyEtAl2004TemporalVariationOfLightAvailability.pdf |
| Apeti, D.A., and I.S. Hartwell. 2015. Baseline Assessment of Heavy Metal Concentrations in Surficial Sediment from Kachemak Bay, Alaska. *Environmental Monitoring and Assessment* , Vol. 187, Issue 4016, p. 11. | 11 | AR035959 | ApetiandHartwell2015HeavyMetalsKachemak.pdf |
| API (American Petroleum Institute). 2021. Impacts of the Oil and Natural Gas Industry on the U.S. Economy in 2019. https://www.api.org/-/media/Files/Policy/American-Energy/PwC/API-PWC-Economic-Impact-Report.pdf?la=en&hash=A7ABE1A05C4F9DEBBD2D2B6D0FFAF5F4B40A3EF4 | 134 | AR035970 | API2021PWCEconomicImpactReport.pdf |

| | | | |
|---|---|---|---|
| Arimitsu, M.L., J.F. Piatt, S, Hatch, R.M. Suryan, S. Batten, M.A. Bishop, R.W. Campbell, H. Coletti, D. Cushing, K. Gorman, and R.R. Hopcroft. 2021. Heatwave-induced synchrony within forage fish portfolio disrupts energy flow to top pelagic predators. *Global change biology* , *27* (9), pp.1859-1878. | 20 | AR036104 | ArimitsuEtAl2021HeatwaveForageFish.pdf |
| Arimitsu, M., S. Schoen, J. Piatt, C. Marsteller, and G. Drew. 2021. Monitoring the recovery of seabirds and forage fish following a major ecosystem disruption in Lower Cook Inlet. *Anchorage, Alaska: US Department of the Interior, Bureau of Ocean Energy Management. OCS Study BOEM 2021-031* , 50pp. | 54 | AR036124 | ArimitsuEtAl2021MonitrRecSeabirdsFish.pdf |
| Ashmole, N.P. 1963. The Regulation of Numbers of Tropical Oceanic Birds. Ibis 103: 458-473. | 17 | AR036178 | Ashmole1963RegulationNumbersTropOceanBirds.pdf |
| ASWG (Alaska Shorebird Working Group). 2019. Alaska Shorebird Conservation Plan, Version III, April 2019. Alaska Shorebird Group, Anchorage, Alaska. 149 pp. https://www.fws.gov/r7/mbsp/mbm/shorebirds/pdf/ASC_Plan_full_version2019.pdf | 11 | AR036195 | ASWG2019AkShorebirdConservPlan.pdf |
| Austin, M., S. Denes, J. MacDonnell, and G. Warner. 2016. Hydroacoustic Monitoring Report: Anchorage Port Modernization Project Test Pile Program. Version 3.0. Tech. Rep. by JASCO Appl. Sci., Halifax, Can., 215 p. (Avail. online at https://www.portofalaska.com/wp-content/uploads/APMP-TPP_Kiewit-Final-Report.pdf | 535 | AR036206 | AustinEtAl2016AnchoragePortModernization.pdf |
| Bach, S.S., H. Skov, W. Piper, 2010. Acoustic Monitoring of Marine Mammals around Offshore Platforms in the North Sea and Impact Assessment of Noise from Drilling Activities. Society of Petroleum Engineers International Conference on Health, Safety and Environment in Oil and Gas Exploration and Production, Rio de Janeiro, Brazil, 12–14 April 2010. 11 p. | 11 | AR036741 | BachSkovPiper2010AcousticMonitorPlatformsNorthSea.pdf |
| Baird, S. and C. Field. 2008. Salt Marsh Mapping in Cook Inlet: Iniskin, Oil, and Chinitna Bays. Cook Inlet Regional Citizen's Advisory Council Final Report. http://www.circac.org/wp-content/uploads/CIRCACsaltmarsh_final_rep_08.pdf | 21 | AR036752 | BairdandField2008CIRCACSaltMarshFinRep.pdf |
| Baird, S., C. Field, and O. Badajos. 2007. Salt Marsh Mapping in Cook Inlet: Trading, Redoubt, and Chickaloon Bays. Kenai, AK: CIRCAC. Retrieved from http://www.circac.org/wp-content/uploads/CIRCACsaltmarsh_report.pdf | 12 | AR036773 | BairdEtAl2007CIRCACSaltMarshReport.pdf |
| Baker, K., D. Epperson, G. Gitschlag, H. Goldstein, J. Lewandowski, K. Skrupky, B. Smith, and T. Turk. 2013. National Standards for a Protected Species Observer and Data Management Program: A Model Using Geological and Geophysical Surveys. U.S. Department of Commerce. NOAA Technical Memorandum. NMFS-OPR-49. 73 p. | 81 | AR036785 | BakerEtAl2013NationalStandardsForAPSOProgramForG&G.PDF |
| Ballance, L.T., R.L. Pitman, and S.B. Reilly. 1997. Seabird Community Structure Along a Productivity Gradient: Importance of Competition and Energetic Constraint. *Ecology,* 78:1502-1518. | 18 | AR036866 | BallanceEtAl1997SeabirdCommunityStr.pdf |
| Barbier, C.J. and S. Shushan. 2015. In the United States District Court for the Eastern District of Louisiana. In re: Oil spill by the oil rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010. This document applies to: No. 10-2771, in re: The Complaint and Petition of Triton AssetLeasing GmbH, et al. and No. 10-4536, United States of America v. BP Exploration & Production, Inc., et al. MDL 2179, Section J, Judge Barbier, Mag. Judge Shushan. Case 2:10-md-02179-CJB-SS, Document 14021, filed January 15, 2015. 44 pp. Internet website: http://www.laed.uscourts.gov/sites/default/files/OilSpill/Orders/1152015FindingsPhaseTwo.pdf | 44 | AR036884 | BarbierandShushan2015DWH_Lawsuit.pdf |
| Barras, J.A. 2006. Land area changes in coastal Louisiana after the 2005 hurricanes: A series of three maps. U.S. Department of the Interior, U.S .Geological Survey. | 23 | AR036928 | Barras2006LandLoss2005HurricanesLA.pdf |
| Bartlett. 2012. Eulachon Fact Sheet. Alaska Department of Fish and Game, Wildlife Notebook Series. https://www.adfg.alaska.gov/static/education/wns/eulachon.pdf | 1 | AR036951 | Bartlett2012EuchalonFactSheet.pdf |
| Battle, D. and C. Stantorf. 2018. Moose Management Report and Plan, Game Management Unit 14C: Report Period 1 July 2010–30 June 2015, and Plan Period 1 July 2015–30 June 2020. Alaska Department of Fish and Game, Species Management Report and Plan ADF&G/DWC/SMR&P-2018-6, Juneau. | 36 | AR036952 | BattleandStantorf2018MooseManagement.pdf |
| BEA (Bureau of Economic Analysis) Table 1.1.9. Implicit Price Deflators for Gross Domestic Product and also EIA's GDP Chain-type Price Index from their Annual Energy Outlook 2022 | 1 | AR036988 | BEA20220830Table119.pdf |
| Beland, J., D. Ireland, L. Bisson, and D. Hannay. 2013. Marine mammals monitoring and mitigation during a marine seismic survey by ION Geophysical in the Arctic Ocean, October-November 2012: 90-day report. LGL Rep. P 1236. | 238 | AR036989 | Beland2013IonGeophysicalRept&Append.pdf |
| Benke, A.C. and C.E. Cushing. 2010. Field Guide to Rivers of North America. | 20 | AR037227 | BenkeandCushing2005RiversOfNA.pdf |

| | | | |
|---|---|---|---|
| Blackwell, S.B. 2005. Underwater Measurements of Pile-driving Sounds During the Port MacKenzie Dock Modifications, 13-16 August 2004. Rep. from Greeneridge Sciences, Inc., Goleta, CA, and LGL Alaska Research Associates, Inc., Anchorage, AK, in association with HDR Alaska, Inc., Anchorage, AK, for Knik Arm Bridge and Toll Authority, Anchorage, AK, Department of Transportation and Public Facilities, Anchorage, AK, and Federal Highway Administration, Juneau, AK. 33 pp. | 33 | AR037247 | Blackwell2005PileDrivingSoundsDuringPortMackenzDoc.pdf |
| BLM (Bureau of Land Management). 2006. Ring of Fire Proposed Resource Management Plan and Final Environmental Impact Statement. Volume I. Bureau of Land Management, Anchorage Field Office, Anchorage, Alaska. 317 pages. | 369 | AR037280 | BLM2006RingFireManagPlan.pdf |
| BLM. 2020. National Petroleum Reserve in Alaska Integrated Activity Plan and Environmental Impact Statement. DOI-BLM-AK-R000-2019-0001-EIS. Anchorage, AK: USDOI, BLM, Alaska. | 558 | AR037649 | BLM2020NPRActivityPlan.pdf |
| Bodking and Udevitz. 1999. An Aerial Survey Method to Estimate Sea Otter Abundance. In: Garner GW, Amstrup SC, Laake JL, Manly BJF, McDonald LL, Robertson DG (eds.) Marine Mammal Survey Methods. 14 p. pubs.er.usgs.gov/publications/87239 | 16 | AR038207 | BodkinandUdevitz1999AerialSurveySeaOtterAbundance.pdf |
| Bodkin, J.L., G.G. Esslinger, and D.H. Monson. 2004. Foraging Depths of Sea Otters and Implications to Coastal Marine Communities. Mar. Mamm. Sci. 20:305-321. | 18 | AR038223 | BodkinEsslingerAndMonson2004ForagingDepthSeaOtter.pdf |
| Bodkin, J.L., D.H. Monson, and G.E. Esslinger. 2003. A Report on the Results of the 2002 Kenai Peninsula and Lower Cook Inlet Aerial Sea Otter Survey. Anchorage, Alaska: Alaska Science Center USGS. | 11 | AR038241 | BodkinMonsonEsslinger2003CookInletSeaOtterSurvey.pdf |
| BOEM (U.S. Department of the Interior, Bureau of Ocean Energy Management). 2012. Proposed Final Outer Continental Shelf Oil and Gas Leasing Program: 2012–2017. Anchorage, AK: USDOI, BOEM, Alaska Outer Continental Shelf Region. https://www.boem.gov/oil-gas-energy/leasing/2012-2017-ocs-oil-and-gas-leasing-program. | 217 | AR038252 | BOEM2012ProposedOCSoilGasLeaseProgram2012-2017.pdf |
| BOEM. 2015b. SAExploration, Inc. 3D Cook Inlet 2015 Geological and Geophysical Seismic Survey Lower Cook Inlet, Alaska. Alaska OCS Region OCS EIS/EA BOEM 2015-007. 98 pp. | 98 | AR038469 | BOEM2015bFinal2014LowerCIGG SurveyEA.pdf |
| BOEM. 2015a. Chukchi Sea Planning Area Oil and Gas Lease Sale 193. Final Second Supplemental EIS. OCS EIS/EA BOEM 2014-669. Volume 1. Anchorage: AK. USDOI BOEM, Alaska OCS Region. http://www.boem.gov/ak-eis-ea/ | 884 | AR038567 | BOEM2015LS193Final2ndSEISVol1.pdf |
| BOEM. 2015a. Chukchi Sea Planning Area Oil and Gas Lease Sale 193. Final Second Supplemental EIS. OCS EIS/EA BOEM 2014-669. Volume 2. Anchorage: AK. USDOI BOEM, Alaska OCS Region. http://www.boem.gov/ak-eis-ea/ | 752 | AR039411 | BOEM2015LS193Final2ndSEISVol2.pdf |
| BOEM. 2016. Cook Inlet Planning Area Oil and Gas Lease Sale 244, Final Environmental Impact Statement. Volume 1. OCS EIS/EA BOEM 2016-069. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. | 832 | AR040163 | BOEM2016aCookInletLS244FinalEISVol-1.pdf |
| BOEM. 2016. Cook Inlet Planning Area Oil and Gas Lease Sale 244, Final Environmental Impact Statement. Volume 2. OCS EIS/EA BOEM 2016-069. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. | 668 | AR040995 | BOEM2016bCookInletLS244FinalEISVol2.pdf |
| BOEM. 2018. Liberty Development and Production Plan Final Environmental Impact Statement. OCS EIS/EA BOEM 2018-050. Volume 1. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. | 621 | AR041663 | BOEM2018LibertyFEISVol1.pdf |
| BOEM. 2018. Liberty Development and Production Plan Final Environmental Impact Statement. OCS EIS/EA BOEM 2018-050. Volume 2. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. | 273 | AR042284 | BOEM2018LibertyFEISVol2.pdf |
| BOEM. 2019. Oil Spill Preparedness, Prevention, and Response on the Alaska OCS. OCS Report BOEM Document 2019-006. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. 40 pp. | 60 | AR042557 | BOEM2019OilSpillPreparednessFinal.pdf |
| BOEM. 2020. Unpublished data from 2015 and 2012 Shell Gulf of Mexico Inc. Chukchi Sea Outer Continental Shelf Lease Exploration Plan operations. *Available from* Anchorage, AK: BOEM Alaska Regional Office. | 85 | AR042617 | BOEM2020UnpubBirdData20122015Comp.pdf |
| BOEM. 2021a. Cook Inlet Planning Area Oil and Gas Lease Sale 258 In Cook Inlet, Alaska, Draft Environmental Impact Statement. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management. 265 p. Report No.: OCS EIS/EA BOEM 2020-063. | 265 | AR042702 | BOEM2021aLS258DEIS.pdf |
| BOEM. 2021b. 2021 Assessment of Oil and Gas Resources: Alaska Outer Continental Shelf Region. Anchorage, AK: USDOI, BOEM, Alaska OCS Region, Office of Resource Evaluation. 80 p. https://www.boem.gov/sites/default/files/documents/oil-gas-energy/resource-evaluation/2021%20Alaska%20OCS%20Assessment%20Report_0.pdf Accessed August 22, 2022. | 30 | AR042967 | BOEM2021bAlaskaOCSO&GResourcesAssmtReport.pdf |
| BOEM. 2022. 2023–2028 National Outer Continental Shelf Oil and Gas Leasing Proposed Program. Sterling (VA): U.S. Department of the Interior, Bureau of Ocean Energy Management. 511 p. Report No.: BOEM OCS EIS/EA 2022-033. | 511 | AR042997 | BOEM2022NationalProgram.pdf |

| | | | |
|---|---|---|---|
| U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement (BOEMRE). 2011. Final Supplemental Environmental Impact Statement – Chukchi Sea Planning Area, Oil and Gas Lease Sale 193. OCS EIS/EA BOEMRE 2011-041. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. | 590 | AR043508 | BOEMRE2011ChukchiSeaLS193FEIS.pdf |
| Bond, N.A., M.F. Cronin, H. Freeland, and N. Mantua. 2015. Causes and Impacts of the 2014 Warm Anomoly in the NE Pacific. Geophys. Res. Lett., 42: 3414-3420. | 8 | AR044098 | BondEtAl2015The2014WarmAnomalyInTheNEPacific.pdf |
| Bonner, W.N. 1982. Seals and Man: A Study of Interactions. Washington University Press, Seattle. 170 pp. | 184 | AR044106 | Bonner1982Seals&ManAStudyOfInteractions.pdf |
| Born, E., F. Riget, R. Dietz, and D. Adriashek. 1999. Escape Responses of Hauled out Ringed Seals (*Phoca hispida* ) to Aircraft Disturbance. Polar Biology, 21(3): 171-178. | 9 | AR044290 | BornEtAl1999EscapeResponsesOfRingedSealsToAircraft.pdf |
| Boveng, P.L., J.M. London, and J.M. VerHoef. 2012. Distribution and Abundance of Harbor Seals in Cook Inlet, Alaska. Task III: Movements, Marine Habitat Use, Diving Behavior, and Population Structure, 2004-2006. Final Report. BOEM Report 2012-065. Bureau of Ocean Energy Management, Alaska Outer Continental Shelf Region, Anchorage, Alaska, USA. 58 pp. https://espis.boem.gov/final%20reports/5211.pdf | 72 | AR044299 | BovengLondonVerhoef2012HarborSealsCookInletAlaska.pdf |
| Bowyer, R.T., V. Van Ballenberghe, J.G. Kie, and J.A.K. Maier. 1999. Birth-site Selection by Alaskan Moose: Maternal Strategies for Coping with a Risky Environment. *Journal of Mammalogy* , Dec. 1999, 80(4):1070-1083. | 14 | AR044371 | BowyerEtAl1999BirthSiteMoose.pdf |
| Brabets, T.P. and M.S. Whitman. 2004. Water-Quality, Biological, and Physical-Habitat Conditions at Fixed Sites in the Cook Inlet Basin, Alaska, National Water-Quality Assessment Study Unit, October 1998-September 2001. U.S. Geological Survey Scientific Investigations Report 2004-5021. 101 pp. | 118 | AR044385 | BrabetsandWhitman2004WQ_BioPhysicalHabCookInlet.pdf |
| Brabets, T.P., G.L. Nelson, J.M. Dorova, and A.M. Milner. 1999. Water-Quality Assessment of the Cook Inlet Basin, Alaska – Environmental Setting. Water-Resources Investigations Report 99-4025. | 76 | AR044503 | BrabetsEtAl1999WQ_CIBasin.pdf |
| Brandvik, P.J., J.L. M. Resby, P.S. Daling, F. Leirvik, and J. Fritt-Rasmussen. 2010. "Meso-scale weathering of oil as a function of ice conditions, oil properties, dispersibility and in situ burnability of weathered oil as a function of time." *Oil in Ice JIP Report* 19. | 116 | AR044579 | BrandvikEtAl2010MesoScaleOilWeather.pdf |
| Breuer, E., A.G. Stevenson, J.A. Howe, J. Carroll, and G.B. Shimmield. 2004. *Marine Pollution Bulletin* , Vol. 48, Issue 1, Pages 12-25. | 15 | AR044695 | BreurerEtAl2004DrillCuttingAccumlations.pdf |
| Brooks, D.J. and R.W. Haynes. 2001. Recreation and Tourism in South-central Alaska: Synthesis of Recent Trends and Prospects. USDA Forest Service, Pacific Northwest Research Station, Portland, OR. 19 pp. | 28 | AR044710 | BrooksandHaynes2001RecTourismSouth-CenAK.pdf |
| Brown, E.D. 2002. Life History, Distribution, and Size Structure of Pacific Capelin in Prince William Sound and the Northern Gulf of Alaska. ICES *Jour. Mar. Sci.* 59:983-996. | 14 | AR044738 | Brown2002PacificCapelin.pdf |
| Brown, C. R. and N.J. Adams.1983. The Effect of Underwater Explosions on Rockhopper Penguins *Eudyptes chrysocome* . *Cormorant* , 11, 68. | 2 | AR044752 | BrownEtAl1983EffectUnderwaterExplosions.pdf |
| Brown, C.L, J.A. Fall, A. Godduhn, L. Hutchinson-Scarbrough, B. Jones, J.M. Keating, B.M. McDavid, C. McDevitt, E. Mikwok, J. Park, L.A. Sill, and T. Lemons. 2021. Alaska Subsistence and Personal Use Salmon Fisheries 2018 Annual Report. ADF&G Division of Subsistence. Technical Paper No. 484. Anchorage, AK. | 315 | AR044754 | BrownEtAl2021AkSubsPersonalUseSalmon.pdf |
| Bruinzeel, L.W., J. van Belle, and L. Davids. 2009. The Impact of Conventional Illumination of Offshore Platforms in the North Sea on Migratory Bird Populations. A&W-rapport 1227. Altenburg & Wymenga Ecologisch Onderzoek, Feanwalden. 49 pp. | 49 | AR045069 | BruinzeelEtAl20009LightOnMortalityOfBirds.pdf |
| Buck, Eugene H., and Kori Calvert. 2005. Active Military Sonar and Marine Mammals: Events and References. Naval History and Heritage Command. https://www.history.navy.mil/research/library/online-reading-room/title-list-alphabetically/a/activemilitary-sonar-and-marine-mammals.html | 18 | AR045118 | BuckandCalvert2005ActiveMilitarySonar&MarineMams.pdf |
| Buck and Calvert. 2005. Active Military Sonar and Marine Mammals: events and references. Naval History and Heritage Command. https://www.history.navy.mil/research/library/online-reading-room/title-list-alphabetically/a/activemilitary-sonar-and-marine-mammals.html | 22 | AR045136 | BuckAndClavert2008ActiveSonarAndMarineMammals |
| Burek-Huntington, K.A., J.L. Dushane, C.E.C. Goertz, L.N. Measures, C.H. Romero, and S.A. Raverty. 2015. Morbidity and Mortality in Stranded Cook Inlet Beluga Whales, Delphinapterus Leucas. Diseases of Aquatic Organisms 114 (1): 45-60. https://www.ncbi.nlm.nih.gov/pubmed/25958805. | 16 | AR045158 | BurekHuntingtonEtAl2015MorbidityAndMortality.pdf |
| Burger, A.E. 2001. Diving Depths of Shearwaters. *The Auk,* 118(3): 755-759. | 5 | AR045174 | Burger2001DivingDepthShearwaters.pdf |
| Burns, J.J., and S.J. Harbo, Jr. 1972. An Aerial Census of Ringed Seals, Northern Coast of Alaska. Arctic, 25(4):279-290. | 13 | AR045179 | BurnsandHarbo1972AnAerialCensusOfRingedSeals.pdf |
| Byrne, R.H., Mecking, S., Feely, R.A., and Liu, X. 2010. Direct Observations of Basin-Wide Acidification of the North Pacific Ocean. *Geophysical Research Letters* , 37(2). | 6 | AR045192 | ByrneEtAl2010AcificationNorthPacific.pdf |
| Calef, G.W., E.A. DeBock, and G.M. Lortie. 1976. The Reaction of Barren-Ground Caribou to Aircraft. Arctic 29:201-212. | 12 | AR045198 | CalefEtAl1976ReactionCaribouAircraft.pdf |

| | | | |
|---|---|---|---|
| Carretta, James V., K.A. Forney, E.M. Oleson, D.W. Weller, A.R. Lang, J. Baker, M.M. Muto, et al., 2019. U.S. Pacific Marine Mammal Stock Assessments: 2018. U.S. Department of Commerce, NOAA Technical Memorandum NMFS-SWFSC-617. https://repository.library.noaa.gov/view/noaa/20266 | 382 | AR045210 | CarrettaEtAl2019PacificMarMamStockAssessmt.pdf |
| Carter, H.R., M.L.C. McAllister, and M.E. Isleib. 1995. Mortality of Marbled Murrelets in Gill Nets in North America Chap. 27 *in* USDA Forest Service Gen. Tech. Rep. PSW-152. 1995. | 14 | AR045592 | CarterEtAl1995MortalityMurreltesGillNets.pdf |
| Castellote, M., B. Thayre, M. Mahoney, J. Mondragon, C. Schmale, and R. J. Small. 2016. Anthropogenic Noise in Cook Inlet Beluga Habitat: Sources, Acoustic Characteristics, and Frequency of Occurrence. Alaska Department of Fish and Game, Final Wildlife Research Report, ADF&G/DWC/WRR-2016-4, Juneau. | 102 | AR045606 | CastelloteEtAl2016AnthroNoiseInCookInletBeluga.pdf |
| Castellote, M., B. Thayre, M. Mahoney, J. Mondragon, M.O. Lammers, and R.J. Small. 2019. Anthropogenic Noise and the Endangered Cook Inlet Beluga Whale, Delphinapterus Leucas: Acoustic Considerations for Management. Marine Fisheries Review 80 (3): 63-88. https://spo.nmfs.noaa.gov/content/mfr/anthropogenic-noise-and-endangered-cook-inlet-beluga-whale-delphinapterus-leucas. | 26 | AR045708 | CastelloteEtAl2019AnthropogenicNoiseAndTheCookInBeluga.pdf |
| Castellote, M., R.J. Small, M.O. Lammers, J. Jenniges, J. Mondragon, C.D. Garner, and D. Westerholt. 2020. Seasonal distribution and foraging occurrence of Cook Inlet beluga whales based on passive acoustic monitoring. Endangered Species Research, 41, 225-243. | 19 | AR045734 | CastelloteEtAl2020SeasonDistribForagingCIBelugaPAM.pdf |
| Castellote M., M. Stocker, and A. Brewer. 2020. Passive acoustic monitoring of cetaceans & noise during Hilcorp 3D seismic survey in Lower Cook Inlet, AK. Final report – October 2020. Submitted to Hilcorp, BOEM, and NMFS. 23 p. | 26 | AR045753 | CastelloteStoker&Brewer2020PAMMonitorHilcorp3D.pdf |
| Cato, Douglas H., M. Noad, R. Dunlop, R.D. McCauley, H. Kniest, D. Paton, C.P. Salgado Kent, and C.S. Jenner. 2013. Behavioral Responses of Humpback Whales to Seismic Air Guns. The Journal of the Acoustical Society of America 133(5):3495 | 5 | AR045779 | CatoEtAl2013HumpbackResponseSeismicAirgun.pdf |
| CEQ (Council on Environmental Quality). 1997. Environmental Justice, Guidance Under the National Environmental Policy Act. Washington, D.C.: White House. 34 pp. | 40 | AR045784 | CEQ1997EJGuidance.pdf |
| CH2M. 2016. *Final Report: Anchorage Port Modernization Program Test Pile Program Report of Findings* . Ch2M Engineers for the Municipality of Anchorage/Port of Anchorage, Anchorage, AK. 56 p. | 68 | AR045824 | CH2M2016AnchoragePortModernizationTestPile.pdf |
| Chapin, III, F.S., S.F. Trainor, P. Cochran, H. Huntington, C. Markon, M. McCammon, A.D. McGuire, and M. Serreze. 2014. Ch. 22: Alaska. Climate Change Impacts in the United States: The Third National Climate Assessment, J.M. Melillo, Terese (T.C.) Richmond, and G.W. Yohe (Eds.), U.S. Global Change Research Program, 514-536. Doi: 10.7930/J00Z7150. | 841 | AR045892 | ChapinEtAl2014CimateChangeImpacts.pdf |
| Chenelot, H., Matweyou, J., and Konar, B. (2001). Investigation of the Overwintering of the Annual Macroalga *Nereocystis luetkeana* in Kachemak Bay, Alaska. *University of Alaska Sea Grant College Program Report. Cold Water Diving for Science. University of Alaska Sea Grant College Program {a}* , 19-24. | 6 | AR046733 | ChenelotEtAl2001OverwinteringMacroalga.pdf |
| Cheung, W.W.L, V.W.Y. Lam, J.L. Sarmiento, K. Kearney, R. Watson, and D. Pauly. 2009. Projecting Global Marine Biodiversity Impacts Under Climate Change Scenarios. *Fish and Fisheries.* 10:235–251. | 17 | AR046739 | CheungEtAl2009ProjectGlobalMarineBioClimate.pdf |
| Choi, K.H., Y.O. Kim, J.B. Lee, S.Y. Wang, M.W. Lee, P.G. Lee, D.S. Ahn, J.S. Hong, and H.Y. Soh. 2012. Thermal Impacts of a Coal Power Plant on the Plankton in an Open Coastal Water Environment. *J. Mar. Sci. Technol* . 20, 187–194. | 10 | AR046756 | ChoiEtAl2012ThermalImpCoalPlantPlankton.pdf |
| CINGSA (Cook Inlet Natural Gas Storage Alaska). 2016. Tariff No. 1. Report Submitted to the Regulatory Commission of Alaska. Accessed on 12/10/2020. https://cingsa.com/wp-content/uploads/2020/12/CINGSA-Tariff-20201204.pdf | 98 | AR046766 | CINGSA2016CINatGasStorage.pdf |
| Cohen, M.J. 1993. The Economic Impacts of the *Exxon Valdez* Oil Spill on Southcentral Alaska's Commercial Fishing Industry. In: *Exxon Valdez* Oil Spill Symposium Abstract Book, B. Speis, L.J. Evans, B. Wright, M. Leonard, and C. Holba, eds. and comps. Anchorage, AK, Feb. 2-5, 1993. Anchorage, AK: *Exxon Valdez* Oil Spill Trustee Council; University of Alaska Sea Grant College Program; and American Fisheries Society, Alaska Chapter, pp. 227–230. | 4 | AR046864 | Cohen1993EconImpValdezCommFishing.pdf |
| Colt, S. 2001. The Economic Importance of Healthy Alaska Ecosystems. University of Alaska Anchorage, Institute of Social and Economic Research, Anchorage, AK. 49 pp + app. | 63 | AR046868 | Colt2001EconImpHealthyAKEco.pdf |
| Consiglieri, L.D., H.W. Braham, M.E. Dahlheim, C. Fiscus, P.D. McGuire, C.E. Peterson, and D.A. Pippenger. 1982. Seasonal Distribution and Relative Abundance of Marine Mammals in the Gulf of Alaska. OCS Study MMS 89-0026. Outer Continental Shelf Environmental Assessment Program Final Reports of the Principal Investigators, Vol. 61 (June 1989). Anchorage, AK:USDOC, NOAA. pp. 191-343. Added, per Chris. | 149 | AR046931 | ConsiglieriEtAl1982MarineMammalsInTheGulfOfAlaska.pdf |
| Continental Shelf Associates, Inc. 2006. Effects of Oil and Gas Exploration and Development at Selected Continental Slope Sites in the Gulf of Mexico. Volume II: Technical Report. OCS Study MMS 2006-045. 636 pp. | 636 | AR047080 | ContinentalShelfAssociates2006EffectsOGContSlopeGOM.pdf |

| | | | |
|---|---|---|---|
| Cross, Jessica N., Jeremy T. Mathis, Roberts S. Pickart, Nicholas R. Bates. 2018. Formation and Transport of Corrosive Water in the Pacific Arctic Region. *Deep Sea Research II, 152* (2018), 67-81. | 16 | AR047716 | CrossEtAl2018FormTransCorrosWaterArctic.pdf |
| Cushing, D.A., D.D. Roby, and D.B. Irons. 2018. Patterns of Distribution, Abundance, and Change Over Time in a Subarctic Marine Bird Community. *Deep Sea Research Part II: Topical Studies in Oceanography*, *147*, 148-163. | 16 | AR047732 | CushingEtAl2018DistAbundChangeMarineSeabirds.pdf |
| Cuyno L., and D. Schug. (Northern Economics, Inc. Anchorage, AK), Flight M., Bhattacharya A., and Horsch E. (Industrial Economics, Inc. Cambridge, MA). 2022. *Kenai Peninsula Borough Economy, 2008 to 2020.* Anchorage, AK: U.S. Department of the Interior, Bureau of Ocean Energy Management. 271 p. Report No.: OCS Study BOEM 2022-053. Contract No.: 140M0121F0003. | 271 | AR047748 | CuynoandSchug2022KenaiPeninEconomy.pdf |
| Daigle, S.T. 2011. What is the Importance of Oil and Gas Platforms in the Community Structure and Diet of Benthic and Demersal Communities in the Gulf of Mexico? Thesis. New Orleans, LA: Loyola U. 110 pp. | 111 | AR048019 | Daigle2011OilandGasPlatformsCommunitiesGOM.pdf |
| Dalen, J. and Knutsen, G.M., 1987. Scaring effects in fish and harmful effects on eggs, larvae and fry by offshore seismic explorations. In *Progress in underwater acoustics* (pp. 93-102). Springer, Boston, MA. | 11 | AR048130 | DalenandKnutsen1987ScaringEffectsFish.pdf |
| Daling, Per S., and Tove StrØm. 1999. "Weathering of oils at sea: model/field data comparisons." *Spill Science & Technology Bulletin* 5, no. 1 (1999): 63-74. | 12 | AR048141 | DalingandStrom1999WeatheringOfOil.pdf |
| Davis, R.D., Thomson, D.H. and Malme, C.I., 1998. Environmental Assessment of Seismic Exploration on the Scotian Shelf. LGL Limited. | 328 | AR048153 | DavisEtAl1998EnvAssSeismicExpScotianShelf.pdf |
| Day, R.H., A.K. Prichard, and J.R. Rose. 2005b. Migration and Collision Avoidance of Eiders and Other Birds at Northstar Island, Alaska, 2001-2004: Final Report. Fairbanks, AK. | 154 | AR048481 | DayEtAl2005bMigrationCollisionEidersNorthstar.pdf |
| Day, R.H., R.J. Ritchie, J.R. Rose, and G.V. Frost. 2005a Bird Migration near Fire Island, Cook Inlet, Alaska, Spring and Fall 2004. Prepared by ABR, Inc.-Environmental Research and Services Anchorage, AK: Chugach Electric Assoc. 136 pp. | 136 | AR048635 | DayEtAl2005FireIsBirdMigrFIN.pdf |
| Day, R.H., J.R. Rose, A.K. Prichard, and B. Streever. 2015. Effects of Gas Flaring on the Behavior of Night-migrating Birds at an Artificial Oil-Production Island, Arctic Alaska. *Arctic.* 68(3):367-379. | 14 | AR048771 | DayEtAl2015EffectsFlaringMigratingBirds.pdf |
| Day, R.H., A.K. Prichard, J.R. Rose, B. Streever, and T. Swem. 2017. Effects of a Hazing-Light System on Migration and Collision Avoidance of Eiders at an Artificial Oil-Production Island, Arctic Alaska. *Arctic,* 70(1): 13-24. | 13 | AR048785 | DayEtAl2017EffectsHazingLightCollisionAvoidance.pdf |
| Denes, S.L., G.A. Warner, M.E. Austin, and A.O. MacGillivray. 2016. Hydroacoustic Pile Driving Noise Study – Comprehensive Report. JASCO Applied Sciences, Anchorage, AK for Alaska Department of Transportation and Public Facilities, Research, Development &Technology Transfer, Juneau, AK. 238 p. | 238 | AR048798 | DenesEtAl2016HydroacousticPileDrivingNoiseStudy.pdf |
| USFWS (U.S. Fish and Wildlife Service). 2006. Alaska Seabird Information Series: Marbled Murrelet (*Brachyramphus marmoratus*). 2-page factsheet available from USFWS Migratory Bird Management, Anchorage, Alaska. | 104 | AR049036 | Denlinger2006AlaskaSeabirdInfoSeries.pdf |
| Denny, S. and P. Hobi. 2017. The Seabird Protection Network Finds Allies in the Sky. On-line article on NOAA National Marine Sanctuaries webpage, published May 2017. https://sanctuaries.noaa.gov/news/may17/seabird-protection-network-finds-allies-in-the-sky.html | 7 | AR049140 | DennyandHobi2017SeabirdProtectionNtwk.pdf |
| De Robertis, A., Ryer, C.H., Veloza, A. and Brodeur, R.D., 2003. Differential effects of turbidity on prey consumption of piscivorous and planktivorous fish. *Canadian Journal of Fisheries and Aquatic Sciences*, *60* (12), pp.1517-1526. | 11 | AR049147 | DeRobertisEtAl2003TurbidityEffectsPreyConsumption.pdf |
| DeRuiter, S.L., P.L. Tyack, Y. Lin, A.E. Newhall, J.F. Lynch, and P.J.O. Miller. 2006. Modeling Acoustic Propagation of Airgun Array Pulses Recorded on Tagged Sperm Whales (Physeter Macrocephalus). Journal of the Acoustical Society of America 120(6): 4100-4114. | 16 | AR049158 | DeruiterEtAl2006ModelingPropagationOfAirgunPulses.pdf |
| Dixon, J.E. 2013. Late Pleistocene Colonization of North America from Northeast Asia: New Insights from Large-Scale Paleogeographic Reconstructions. *Quaternary International,* 285: 57-67. | 12 | AR049174 | Dixon2013ColonizationNA.pdf |
| Doroff A., M. Johnson, and G. Gibson. 2016. Ocean circulation mapping to aid monitoring programs for harmful algal blooms and marine invasive transport in South-Central Alaska. Final Performance Report to the Alaska Department of Fish and Game, Grant T-34-1, Project P01. | 12 | AR049186 | DoroffEtAl2016OceanCircModelingBlooms.pdf |
| Dorsey, E.M. 1981. Exclusive Adjoining Ranges in Individually Identified Minke Whales *Balaenopter acutorostrata* in Washington State. Canadian Journal Zoology. 61:174-81. | 8 | AR049198 | Dorsey1983MinkeWhalesInWashingtonState.pdf |
| DOSITS (Discovery of Sound in the Sea). 2020. Pile Driving – Discovery of Sound in the Sea. https://dosits.org/animals/effects-of-sound/anthropogenic-sources/pile-driving/ | 17 | AR049206 | DOSITS2020PIleDrivingDiscoveryOfSoundInTheSea.pdf |
| Dunlop, Rebecca and Michael Noad. 2017. Noise from Offshore Oil and Gas Surveys can Affect Whales Up to 3km Away. The Conversation: Academic Rigor, Journalistic Flair, Online. https://theconversation.com/noise-from-offshore-oil-and-gas-surveys-can-affect-whales-up-to-3km-away-82646. | 2 | AR049223 | DunlopandNoad2017NoiseFromOffshoreOilAndGas.pdf |

| | | | |
|---|---|---|---|
| Dunlop, Rebecca A., Michael J. Noad, Robert D. McCauley, Eric Kniest, Robert Slade, David Paton, and Douglas H. Cato. 2018. A Behavioural Dose-Response Model for Migrating Humpback Whales and Seismic Air Gun Noise. Marine Pollution Bulletin 133: 506-516. http://dx.doi.org/10.1016/j.marpolbul.2018.06.009. | 10 | AR049225 | DunlopEtAl2017BehavioralResponseMigratingHumpback.pdf |
| Dunlop RA, McCauley RD, Noad MJ. 2020. Ships and air guns reduce social interactions in humpback whales at greater ranges than other behavioral impacts. Marine Pollution Bulletin. 154:111072. | 9 | AR049235 | DunlopMccauleyAndNoad2020ShipsAndAirGunsHumpbacks.pdf |
| Efroymson, Rose, Nemeth, and Sutter II. 2000. Ecological Risk Assessment Framework for Low Altitude Overflights by Fixed-Wing and Rotary-Wing Aircraft. Strategic Environmental Research and Development Program of the U.S. Dept of Defense unter Interagency Agreement 2107-N218-S1, Publication No. 5010, Environmental Sciences Division, ORNL. Oak Ridge National Laboratory, Oak RIdge, TN. ORNL/TM-2000/289, ES-5048. 116 p. | 115 | AR049244 | EfroymsonEtAl2000EcologicalRiskAssessmentEtc.pdf |
| EIA (U.S. Energy Information Administration). 2020a. International Energy Outlook. Center for Strategic and International Studies, Washington D.C. https://www.eia.gov/outlooks/archive/ieo20/pdf/ieo2020.pdf | 7 | AR049359 | EIA2020aInernationalEnerOutlook2020.pdf |
| EIA. 2020b. Annual Energy Outlook 2020 with Projections to 2050. Washington (DC): U.S. Department of Energy, Energy Information Administration. 81 p. Report No.: AEO2020. Accessed 2020 Sep. 4. https://www.eia.gov/outlooks/aeo/pdf/AEO2020%20Full%20Report.pdf | 81 | AR049366 | EIA2020bAnnEnergyOutlook2020.pdf |
| EIA. 2021. International Energy Outlook. Center for Strategic and International Studies, Washington D.C. https://www.eia.gov/outlooks/ieo/pdf/IEO2021_ReleasePresentation.pdf | 21 | AR049447 | EIA2021InternationalEnergyOutlook2021.pdf |
| U.S. Energy Information Administration. 2022. Annual Enery Outlook. Table 20: Macroeconomic Indicators: Real Gross Domestic Product. Available online at: https://www.eia.gov/outlooks/aeo/data/browser/#/?id=18-AEO2022&sourcekey=0https://www.eia.gov/outlooks/aeo/tables_ref.php. | 9 | AR049468 | EIA2022AEOTable20MacroeconomicIndicators |
| EIA. 2022. EIA, 2022. Gasoline Explained; Use of Gasoline. U.S. U.S. Energy Information Administration. Washington (DC). Available: https://www.eia.gov/energyexplained/gasoline/use-of-gasoline.php. Accessed: 31 May 2023. | 2 | AR049477 | EIA2022UseofGasoline |
| Eley, W.D. 2012. Cook Inlet Vessel Traffic Study. Report to Cook Inlet Risk Assessment Advisory Panel. Cape International, Juneau, AK. | 86 | AR049479 | Eley2012CI_VesselTrafficStudy.pdf |
| Eley, W.D., and Nuka Research & Planning Group. 2006. Cook Inlet Vessel Traffic Study. Report to Cook Inlet Regional Citizens Advisory Council. Cape International, Inc., and Nuka Research & Planning, LLC. Seldovia, Alaska. 50 p. https://www.circac.org/wp-content/uploads/CI_VesselTrafficStudy_Final_Mar07.pdf | 50 | AR049565 | EleyAndNuka2006CookInletVesselTrafficStudy.pdf |
| Ellis, J.I., S.I. Wilhelm, A. Hedd, G.S. Fraser, G.J. Robertson, J.F. Rail, M. Fowler, and K.H. Morgan. 2013. Mortality of Migratory Birds from Marine Commercial Fisheries and Offshore Oil and Gas Production in Canada. *Avian Conservation and Ecology,* 8(2): 4. | 17 | AR049615 | EllisEtAl2013MortalityBirdsCommFisheries.pdf |
| Ellison, W. T., B.L. Southall, C.W. Clark, and A.S. Frankel. 2012. A New Context-Based Approach to Assess Marine Mammal Behavioral Responses to Anthropogenic Sounds. Conserv. Biol. 26(1): 21-28. | 9 | AR049632 | EllisonEtAl2011AssessMarineMammalBehaviorResponse.pdf |
| Ely, C.R., K.S. Bollinger, J.W. Hupp, D.V. Derksen, J. Terenzi, J.Y. Takekawa, D.L. Orthmeyer, T.C. Rothe, M.J. Petrula, and D.R. Yparraguirre. 2006. Traversing a boreal forest landscape: Summer movements of Tule Greater White-fronted Geese. *Waterbirds* , *29* (1), pp.43-55. | 14 | AR049641 | ElyEtAl2006SummerMovementGeese.pdf |
| Engås, Arill, Svein Løkkeborg, Egil Ona, and Aud Vold Soldal. 1996. "Effects of seismic shooting on local abundance and catch rates of cod ((Gadus morhua) and haddock)(Melanogrammus aeglefinus)." *Canadian journal of fisheries and aquatic sciences* 53, no. 10: 2238-2249. | 12 | AR049655 | EngasEtAl1996SeismicEffectsCatchRatesCod.pdf |
| EPA (Environmental Protection Agency). 2008. Section 319, Nonpoint Source Program Success Story: Water Quality Restored at Eagle River Flats to Revive Bird Population. Anchorage, AK: Factsheet Produced with State of Alaska Department of Environmental Conservation. https://www.epa.gov/sites/production/files/2015-11/documents/ak_eagleriver.pdf | 2 | AR049667 | EPA2008WQEagleRiverBirds.pdf |
| EPA. 2014. Memorandum: U.S. Environmental Protection Agency's "Policy on Environmental Justice for Working with Federally Recognized Tribes and Indigenous Peoples". | 1 | AR049669 | EPA2014MemoEJFedTribesIndig.pdf |
| EPA. 2015a. Ocean Discharge Criteria Evaluation (ODCE) for Oil and Gas Exploration Facilities on the Outer Continental Shelf in the Cook Inlet, Alaska (NPDES General Permit No.: AKG-28-8100). U.S. Environmental Protection Agency Region 10, Office of Water and Watersheds, Seattle, WA, with support from Tetra Tech, Inc., p. 154. Accessed December 10, 2020. https://www3.epa.gov/region10/pdf/permits/npdes/ak/cook_inlet_gp/permit_final_akg285100.pdf | 154 | AR049670 | EPA2015aCookInletNPDESPermit.pdf |
| EPA. 2015b. EPA Permit No. AKG-28-8100: Authorization for Discharge under the National Pollutant Discharge Elimination System (NPDES) for Oil and Gas Exploration Facilities on the Outer Continental Shelf in the Cook Inlet. 99 pp. | 99 | AR049824 | EPA2015bPermitFinalAKG285100.pdf |

| | | | |
|---|---|---|---|
| EPA. 2017. Final Ocean Discharge Criteria Evaluation for the Cook Inlet Exploration NPDES General Permit. Environmental Protection Agency, Region 10, Seattle, WA. 154 p. | 154 | AR049923 | EPA2017OceanDischargCriteriaCookInletExplorNPDESGP.pdf |
| EPA. 2021a. Emission Factors for Greenhouse Gas Inventories. April 2021. Washington (DC): U.S. Environmental Protection Agency. Accessed 2021 Oct 15. https://www.epa.gov/sites/default/files/2021-04/documents/emission-factors_apr2021.pdf. | 7 | AR050077 | EPA2021aEmissionFactors.pdf |
| EPA. 2021b. Climate Change and Social Vulnerability in the United States: A Focus on Six Impacts. U.S. Environmental Protection Agency, EPA 430-R-21-003. www.epa.gov/cira/social-vulnerability-report | 101 | AR050084 | EPA2021bClimChangeSocialVuln.pdf |
| Erbe, C. and D.M. Farmer. 2000. Zones of Impact around Icebreakers Affecting Beluga Whales in the Beaufort Sea. J. Acoustic Soc. America, 108(3):1332-1340. | 10 | AR050185 | ErbeAndFarmer2000ZonesOfImpactAroundIcebreakers.pdf |
| Erickson, Peter. 2016. U.S. Again Overlooks Top CO2 Impact of Expanding Oil Supply, but That Might Change. SEI, 30 April. 2016. www.sei.org/perspectives/us-co2-impact-oil-supply/. | 7 | AR050195 | Erickson2016USOverlooksCO2Impact.pdf |
| Erickson, P., and M. Lazarus. 2014. Impact of the Keystone XL Pipeline on Global Oil Markets and Greenhouse Gas Emissions. Nature Climate Change, Vol. 4, No. 9. pp. 778–781. doi:10.1038/nclimate2335. | 4 | AR050202 | EricksonandLazarus2014ImpactKeystonPL.pdf |
| Esler, D., B.E. Ballachey, C. Matkin, D. Cushing, R. Kaler, J. Bodkin, D. Monson, G. Esslinger, and K. Kloecker. 2018. Timelines and Mechanisms of Wildlife Population Recovery following the *Exxon Valdez* Oil Spill. *Deep-Sea Research Part II 147* (2018), 36-42. | 7 | AR050206 | EslerEtAl2018WildlifePopRecovery.pdf |
| Estes, J.A. 1980. *Enhydra Lutris* . *Mammalian Species* (133): 1-8. | 9 | AR050213 | Estes1980EnhydraLutris.pdf |
| Eurostat. 2022. Complete energy balances. European Commission. [accessed 2022 Mar 3]. https://ec.europa.eu/eurostat/databrowser/view/NRG_BAL_C__custom_1217174/bookmark/table?lang=en&bookmarkId=5e45f2a5-12ab-4050-a112-475c33a6ef93. | 4 | AR050222 | Eurostat2022EuropeanOilConsumption.pdf |
| FAA (Federal Aviation Administration). 2019. Aeronautical Information Manual (AIM). Official Guide to Basic Flight Information and ATC Procedures. August 15, 2019. | 752 | AR050226 | FAA2019FlightInfoATC_Procedures.pdf |
| Fabi, G., F. Grati, M. Puletti, and G. Scarcella. 2004. Effects on Fish Community Induced by Installation of Two Gas Platforms in the Adriatic Sea. *Marine Ecology Progress Series* 273:187–197. | 11 | AR050978 | FabiEtAl2004EffectsFishTwoGasPlatforms.pdf |
| Fabry, V.J., B.A. Seibel, R.A. Feely, and J.C. Orr. 2008. Impacts of Ocean Acidification on Marine Fauna and Ecosystem Processes. *ICES Journal of Marine Sciences* . 65:414-432. | 19 | AR050989 | FabryEtAl2008OceanAcidificationMarineFauna.pdf |
| Fairweather Science. 2020. 2019 Hilcorp Alaska Lower Cook Inlet Seismic Survey Marine Mammal Monitoring & Mitigation Program Final Report. Submitted to National Marine Fisheries Service and United States Fish and Wildlife Service. Prepared for Hilcorp Alaska. January 2020. | 238 | AR051008 | FairweatherSci2020HilcorpCookInletSeismicReport.pdf |
| Fall, J.A. 2006. (Ed.) with contributions by J.A. Fall, R.J. Walker, R.T. Stanek, W.E. Simeone, L. Hutchinson-Scarbrough, P. Coiley-Kenner, L. Williams et al. Update on the Status of Subsistence Uses in *Exxon Valdez* Oil Spill Area Communities, 2003. Technical Paper No. 312. *Exxon Valdez* Oil Spill Restoration Project Final Report (Restoration Project 040471). Juneau, AK: Alaska Dept. of Fish and Game, Division of Subsistence. | 738 | AR051246 | Fall2006UpdateSubsistenceExxonValdezArea.pdf |
| Fall, J.A., N. Braem, C. Brown, S. Evans, D. Holen, T. Krieg, R. La Vine, et al. 2012. Alaska Subsistence Salmon Fisheries 2009 Annual Report. Technical Paper No. 373. Anchorage, AK: Alaska Dept. of Fish and Game, Division of Subsistence. | 234 | AR051984 | FallEtAl2012AKSubsistenceSalmon2009AnnReport.pdf |
| Fall, J.A., D.J. Foster, and R.T. Stanek. 1984. *The Use of Fish and Wildlife Resources in Tyonek, Alaska.* Anchorage, Alaska: Subsistence Division. | 233 | AR052218 | FallFoster&Stanek1984UseofWildlifeTyonekAlaska.pdf |
| Fay, Francis. 1982. Ecology and Biology of the Pacific Walrus, *Odobenus Rosmarus Divergens Illiger* . North American Fauna No. 75. Washington, D.C., U.S. Dept. of the Interior, USFWS. 279 pp. | 285 | AR052451 | Fay1982EcologyAndBiologyOfThePacificWalrus.pdf |
| Feder, H.M. and S.C. Jewett. 1988. The Subtidal Benthos. The Gulf of Alaska: Physical Environment and Biological Resources. 24. 347-396. https://www.researchgate.net/publication/285854196_The_Subtidal_Benthos | 52 | AR052736 | FederandJewett1988SubtidalBenthos.pdf |
| Feely, R.A. and G.J. Massoth. 1982. Sources, Composition, and Transport of Suspended Particulate Matter in Lower Cook Inlet and Northwestern Shelikof Strait. Pacific Marine Environmental Laboratory, Seattle, WA. NOAA Technical Report ERL 415-PMEL 34. | 32 | AR052788 | FeelyandMassoth1982SuspendedPartMatterCI.pdf |
| Feely, R.A., S.C. Doney, and S.R., Cooley. 2009. Ocean Acidification Present Conditions and Future Changes in a High-$CO_2$ World. *Oceanography* , Vol 22 (4) 36-47. | 12 | AR052820 | FeelyEtAl2009OceanAcidification.pdf |
| Ferguson, M., C. Curtice, and J. Harrison. 2015. 6. Biologically Important Areas for Cetaceans within U.S. Waters – Gulf of Alaska Region. *Aquatic Mammals* 41 (1): 65-78. | 15 | AR052832 | FergusonEtAl2015BIACetaceansGulfOfAK.pdf |
| Fewtrell, J. and R. D. McCauley. 2012. Impact of Air Gun Noise on the Behaviour of Marine Fish and Squid. *Marine Pollution Bulletin.* 64(5): 984-993. | 10 | AR052847 | FewtrellandMcCauley2012ImpactAirGunFish.pdf |

| | | | |
|---|---|---|---|
| Field, C and C. Walker. 2003. Kachemak Bay Ecological Characterization, A Site Profile of the Kachemak Bay Research Reserve: A Unit of the National Estuarine Research Reserve System. 135 pp. https://coast.noaa.gov/data/docs/nerrs/Reserves_KBA_SiteProfile.pdf | 135 | AR052857 | FieldandWalker2003KachemakEcologicalCharact.pdf |
| Finley, K.J., G.W. Miller, R.A. Davis, and C.R. Greene. 1990. Reactions of Belugas, *Delphinapterus leucas* , and Narwhals, *Monodon monoceros* , to Ice-breaking Ships in the Canadian High Arctic. Pages 97-117 in T.G. Smith, D.J. St. Aubin and J.R. Geraci, eds. Advances in Research on the Beluga Whale, *Delphinapterus leucas* . Canadian Bulletin of Fisheries and Aquatic Sciences 224. | 23 | AR052992 | Finleyetal1990ReactionsofBelugasandNarwhalstoIcebreakingShips.pdf |
| Foster, N.R, D. Lees, S.C. Lindstrom, and S. Saupe. 2010. Evaluating a Potential Relict Arctic Invertebrate and Algal Community on the West Side of Cook Inlet. Prepared by MMS and UAF School of Fisheries & Ocean Sciences. Final Report OCS Study MMS 2010-005. Anchorage, AK. USDOI, BOEM. Alaska OCS Region.79 pp. www.data.boem.gov/PI/PDFImages/ESPIS/4/5049.pdf. | 79 | AR053015 | FosterEtAl2010InvertebratesAlgalCommunityWesternCI.pdf |
| Fried, Neal. 2017. Alaska Economic Trends. February 2017. Ups and Downs for Oil Industry Jobs. https://labor.alaska.gov/trends/feb17.pdf. 4-8. | 16 | AR053094 | Fried2017AlaskaEconomicTrends.pdf |
| Frölicher, T.L., and C. Laufkötter. 2018. Emerging Risks from Marine Heat Waves. *Nature Communications* , 9(1), 650. | 4 | AR053111 | FrolicherEtA2018MarineHeatWaves.pdf |
| Fujii, Toyonobu. 2015. Temporal Variation in Environmental Conditions and the Structure of Fish Assemblages Around an Offshore Oil Platform in the North Sea. Marine Environmental Research. July 2015. Volume 108, pp. 69–82. http://dx.doi.org/10.1016/j.marenvres.2015.03.013 | 14 | AR053114 | Fujii2015TemporalVariationinEnvConditionsOffshorePlatform.pdf |
| Gallaway, B.J. and G.S. Lewbel. 1982. The Ecology of Petroleum Platforms in the Northwestern Gulf of Mexico: A Community Profile. Washington, D.C: BLM, Gulf of Mexico Regional Office. 70 pp. | 99 | AR053128 | GallawayandLewbel1982EcologyPetroleumPlatforms.pdf |
| Garshelis, D.L. 1987. Sea Otter. In *Wild Furbearer Management and Conservation in North America,* edited by M. Novak, J. A. Baker, M. E. Obbard and B. Malloch, 643-655. Ottawa, Ontario, Canada: Canada: Ministry of Natural Resources. | 15 | AR053227 | Garshelis1987SeaOtterSpeciesAcct.pdf |
| Gazeau, Frédéric, L. Parker, S. Comeau, J.P. Gattuso, W. O'Connor, S. Martin, H.O. Pörtner, and P. Ross. 2013. Impacts of Ocean Acidification on Marine Shelled Molluscs. Marine Biology 160 (8): 2207-2245. https://search.proquest.com/docview/1418351856. | 40 | AR053242 | GazeauEtAl2013OceanAcidificationOnShelledMolluscs.pdf |
| Gentemann, C.L., M.R. Fewings, and M. García-Reyes. 2017. Satellite Sea Surface Temperatures Along the West Coast of the United States during the 2014–2016 Northeast Pacific Marine Heat Wave. *Geophysical Research Letters* , 44(1), 312-319. | 8 | AR053282 | GentemannEtAl2017SeaSurfaceTemperatures.pdf |
| Gill V., J. Seymore. 2022. Unpublished data presented to Bureau of Ocean Energy Management during interagency meeting between BOEM and National Marine Fisheries Service, August 12, 2022. Anchorage (AK). | 6 | AR053290 | GillandSeymore2022UnpubNMFSdataBelugas.pdf |
| Gill, R.E., Jr. and T.L. Tibbitts. 1999. Seasonal Shorebird Use of Intertidal Habitats in Cook Inlet, Alaska. Final Report, OCS Study MMS 99–0012. Anchorage, AK: U.S. Department of the Interior, U.S. Geological Survey, Biological Resources Division. 67 pp. | 67 | AR053296 | GillandTibbitts1999SeasonalShorebirdUseIntertidalCI.pdf |
| Gill, Verena. 2020. Cook Inlet Beluga Whale Management, Research, and Partnership Opportunities Workshop. 2020 Alaska Marine Science Symposium, Anchorage, AK. | 30 | AR113190 | Gill2020UnpublishedDistOfBelugasCookInlet |
| Gill V., K. Shelden, C. Sims. 2022. Preliminary aerial survey results of beluga whales in Cook Inlet. Unpublished Data. National Marine Fisheries Service. Anchorage (AK). | 89 | AR053363 | GillEtAl2022UnpublishedDistributionOfBelugasCookInlet.pdf |
| Glass, R.L, T.P. Brabets, S.A. Franzel, M.S. Whitman, and T. Ourso. 2004. Water Quality in the Cook Inlet Basin, Alaska, 1998-2001. U.S. Dept of the Interior, U.S. Geological Survey (USDOI, USGS). Circular 1240. 26 pp. | 45 | AR053452 | GlassEtAl2004WQ_CI1998-2001.pdf |
| Glenn, L.P. 1980. Morphometric Characteristics of Brown Bears on the Central Alaska Peninsula. International Conference for Bear Research and Management. 4:313-319. | 7 | AR053497 | Glenn1980BrownBearsCentralAK.pdf |
| Gobler, C.J. (2020). Climate Change and Harmful Algal Blooms: Insights and Perspective. *Harmful Algae* , *91* , 101731. | 4 | AR053504 | Gobler2020AlgalBlooms.pdf |
| Goold, J.C. and R.F.W. Coates. 2006. Near Source, High Frequency Air-gun Signatures. Paper SC/58/E30 presented to the IWC Scientific Committee, IWC Annual Meeting, 1-13 June, St. Kitts. | 7 | AR053508 | GooldandCoates2006NearSourceHighFrequencyAirGun.pdf |
| Gordon, J., D. Gillespie, J. Potter, A. Frantzis, M. P. Simmonds, R. Swift, and D. Thompson. 2004. A Review of the Effects of Seismic Surveys on Marine Mammals. *Marine Technology Society Journal* 37 (4): 16-34. | 19 | AR053515 | GordonEtAl2004EffectsOfSeismicOnMarineMammals.pdf |
| Goyert, H.F., E.O. Garton, and A.J. Poe. 2018. Effects of Climate Change and Environmental Variability on the Carrying Capacity of Alaskan Seabird Populations. *The Auk: Ornithological Advances* , *135* (4), 975-991. | 17 | AR05354 | GoyertEtAl2018ClimateChangeSeabirdPopulations.pdf |
| Greenberg, R., D.W. Demarest, S.M. Matsuoka, C. Mettke-Hofmann, D. Evers, P.B. Hamel, J. Luscier, et al., 2011. Understanding Declines in Rusty Blackbirds. In Boreal Birds of North America: A Hemispheric View of Their Conservation Links and Significance. Edited by J. V. Wells. *Studies in Avian Biology* (No. 41), pp. 107–126. Berkeley, CA: University of California Press. | 22 | AR053551 | GreenbergEtAl2011DeclinesRustyBlackbirds.pdf |

| | | | |
|---|---|---|---|
| Greene, C.R. and S.E. Moore. 1995. Man-made Noise. In Marine Mammals and Noise. Edited by J.W. Richardson, C.R. Greene, Jr., C.I. Malme and D. Thomson. pp. 101-158. San Diego, CA: Academic Press, Inc. | 32 | AR053573 | GreeneandMoore1995Chap6ManMadeNoiseMarineMammals.pdf |
| Greer, R.D., R.H. Day and R.S. Bergman. 2010. Literature Review, Synthesis, and Design of Monitoring of Ambient Artificial Light Intensity on the OCS Regarding Potential Effects on Resident Marine Fauna. Anchorage, AK: Prepared for the Minerals Management Service, Alaska OCS Region. OCS Study MMS 2007-055. 98 pp. | 96 | AR053605 | GreerEtAl2010AmbientArtificialLightMarineFauna.pdf |
| Guimarães, P.R., Jr., M.A. de Menezes, R.W. Baird, D. Lussea, P. Guimarães, S.F. dos Reis. 2007. Vulnerability of a Killer Whale Social Network to Disease Outbreaks. *Physical Review E* 76: 042901 | 5 | AR053701 | GuimaraesEtAl2007KillerWhaleDisease.pdf |
| Gundlach, E.R. and P. Boehm. 1981. Determine Fates of Several Oil Spills in Coastal and Offshore Waters and Calculate a Mass Balance Denoting Major Pathways for Dispersion of the Spilled Oil. Seattle, WA: Prepared by Research Planning Institute, Inc. for USDOC, NOAA. 28 pp. | 34 | AR053706 | GundlachandBoehm1981FatesOilSpillsDispersion.pdf |
| Gundlach, E.R., P.D. Boehm, M. Marchand, R.M. Atlas, D.M. Ward, and D.A. Wolfe. 1983. The Fate of Amoco Cadiz Oil. Science 221: 122-129. | 9 | AR053740 | GundlachEtAl1983FateAmocoCadizOil.pdf |
| Hall, Jonathan. 1994. Status of Alaska Wetlands. U.S. Fish and Wildlife Service, Alaska Region. 36 pp. https://www.fws.gov/wetlands/documents/Status-of-Alaska-Wetlands.pdf | 36 | AR053749 | Hall1994StatusofAlaskaWetlands.pdf |
| Halvorsen, M.B., Casper, B.M., Woodley, C.M., Carlson, T.J. and Popper, A.N., 2012. Threshold for onset of injury in Chinook salmon from exposure to impulsive pile driving sounds. *PLoS One* , *7* (6), p.e38968. | 11 | AR053785 | HalvorsenEtAl2012InjuryChinookSalmonIPileDriving.pdf |
| Hannah, C.G. and A. Drozdowski. 2005. Characterizing the Near-Bottom Dispersion of Drilling Mud on Three Canadian Offshore Banks. Marine Pollution Bulletin, Volume 50, Issue 2005, Pages 1433-1456. https://www.sciencedirect.com/science/article/abs/pii/S0025326X0500384X | 25 | AR053796 | HannahandDrozdowsk2005DispersionOfDrillingMud.pdf |
| Hare, S.R., and N.J. Mantua. 2000. Empirical Evidence for North Pacific Regime Shifts in 1977 and 1989. *Progress in oceanography* . 47.2 (2000): 103-145. | 44 | AR053821 | HareandMantua2000NorthPacRegimeChanges1977and1989.pdf |
| Hauri, C., C. Schultz, K. Hedstrom, S. Danielson, B. Irving, S.C. Doney, R. Dussin, E.N. Curchitser, D.F. Hill, and C.A. Stock. 2020. “A regional hindcast model simulating ecosystem dynamics, inorganic carbon chemistry, and ocean acidification in the Gulf of Alaska.” *Biogeosciences* 17, No. 14 (2020): 3837-3857. | 22 | AR053865 | HauriEtAl2020HindcastModelCarbonOceanAcidificationGofAK.pdf |
| Hawkins, A. and A. Popper. 2012. Effects of Noise on Fish, Fisheries, and Invertebrates in the U.S. Atlantic and Arctic from Energy Industry Sound-Generating Activities. Report by Normandeau Associates Inc. for the Bureau of Ocean Energy Management. | 361 | AR053887 | HawkinsandPopper2012EffectsNoiseFishInvertbrates.pdf |
| Hawkins, A.D. and Popper, A.N., 2017. A sound approach to assessing the impact of underwater noise on marine fishes and invertebrates. *ICES Journal of Marine Science* , *74* (3), pp.635-651. | 17 | AR054248 | HawkinsandPopper2017ImpactUnderwaterNoiseFishInvertebrates.pdf |
| Heide-Jørgensen, M.P., K.L. Laidre, Ø. Wiig, M.V. Jensen, L. Dueck, L.D. Maiers, H.C. Schmidt, and R.C. Hobbs. 2003. From Greenland to Canada in Ten Days: Tracks of Bowhead Whales, *Balaena mysticetus* , across Baffin Bay. Arctic. 56:21-31. | 11 | AR054265 | Heide-JørgensenEtAl2003TracksOfBowheadWhales.pdf |
| Henry, Lea-Anne, D. Harries, P. Kingston, and J.M. Roberts. 2017. Historic Scale and Persistence of Drill Cuttings Impacts on North Sea Benthos. Marine Environmental Research 129: 219-228. http://dx.doi.org/10.1016/j.marenvres.2017.05.008. | 10 | AR054265 | HenryEtAl2017PersistenceDrillCuttingsBenthos.pdf |
| Hentze, N.T. 2006. The Effects of Boat Disturbance on Seabirds off Southwestern Vancouver Island, British Columbia. Bachelor of Science Degree (Honors) Thesis. Victoria, B.C., Canada: Department of Biology, University of Victoria. 54 pp. | 52 | AR054286 | Hentze2006EffectsBoatDisturbanceSeabirds.pdf |
| Herreman, J.K. 2015. Units 7 and 15 Caribou. Chapter 1, Pages 1-1 through 1-14 (*In* ) P. Harper and L.A. McCarthy (Eds.). Caribou Management Report of Survey and Inventory Activities 1 July 2012–30 June 2014. Alaska Department of Fish and Game, Species Management Report ADF&G/DWC/SMR-2015-4, Juneau. | 14 | AR054338 | Herreman2015CaribouManagementReport2012-2014.pdf |
| Herreman, J.K. 2018. Moose Management Report and Plan, Game Management Unit 15: Report Period 1 July 2010–30 June 2015, and Plan Period 1 July 2015–30 June 2020. Alaska Department of Fish and Game, Species Management Report and Plan ADF&G/DWC/SMR&P-2018-13, Juneau. | 42 | AR054352 | Herreman2018MooseManagementReport2010-2015.pdf |
| Herrmann, M.S., S. Todd Lee, and C. Hamel. 2001. An Economic Assessment of the Sport Fisheries for Halibut and Chinook and Coho Salmon in Lower and Central Cook Inlet. OCS Study, MMS 2000-061. USDOI, MMS, Alaska OCS Region. Anchorage, AK. | 145 | AR054394 | HerrmanEtAl2001EconAssessSportFishingHalibutSalmon.pdf |
| Hilcorp Alaska, LLC. 2017. Natural Gas Leak From 8-inch Pipeline ADEC Spill No. 17239903801. Letter From Hillcorp Alaska, LLC to Geoff, Merrell, Alaska Department of Environmental Conservation, State On Scene Coordinator, February 20, 2017. 10 p. | 10 | AR054539 | Hilcorp2017NatGasLeakPipeline.pdf |

| | | | |
|---|---|---|---|
| Hobbs, R.C., K.L. Laidre, D.J. Vos, B.A. Mahoney, and M. Eagleton. 2005. Movements and Area Use of Belugas, Delphinapterus Leucas, in a Subarctic Alaskan Estuary. Arctic 58 (4): 331-340. doi:10.14430/arctic447. https://www.researchgate.net/publication/228351961_Movements_and_Area_Use_of_Belugas_Delphinapterus_leucas_in_a_Subarctic_Alaskan_Estuary. | 11 | AR054549 | HobbsEtAl2005MvmtsBelugasSubarcticEstuary.pdf |
| Holen, D. 2019. *Coastal Community Vulnerability Index and Visualizations of Change in Cook Inlet, Alaska.* OCS Study BOEM 2019-031. Anchorage, AK: Prepared by the Coastal Marine Institute for USDOI, BOEM, Alaska Region. | 23 | AR054560 | Holen2019CoastalCommVulnerabilityCI.pdf |
| Hollesen, J., M. Callanan, T. Dawson, R. Fenger-Nielsen, T. Friesen, A. Jensen, A. Markham, V. Martens, V. Pitulko, and M. Rockman. 2018. Climate Change and the Deteriorating Archaeological and Environmental Archives of the Arctic. *Antiquity, 92* (363): 573-586. | 14 | AR054583 | HollesenEtAl2018ClimateChangeArchaeology.pdf |
| Hollowell, G.J., Otis, E.O. and Ford, E.G., 2016. 2015 Lower Cook Inlet Area Finfish Management Report. Alaska Department of Fish and Game (No. 16-19). Fishery Management Report. | 205 | AR054597 | HollowellEtAl2016LowerCI_FinfishManagementReport2015.pdf |
| Hollowell, G.J., E.O. Otis, and E.G. Ford. 2019. 2014 Lower Cook Inlet Area Finfish Management Report. Alaska Department of Fish and Game, Division of Sport Fish, Research and Technical Services. | 199 | AR054802 | HollowellEtAl2019LowerCI_FinfishReport2014.pdf |
| Horwitz, Jennifer, A. Jenkins, and J. Morgan. 2015. In -Water Noise and Pile Driving. The Greenbusch Group and Anchor QEA, 19 March 2015. http://www.greenbusch.com/files/Greenbush_AQ%20Combined%20Presentation_Final.pdf | 29 | AR055001 | HorwitzEtAl2015InWaterNoisePileDriving.pdf |
| Huntington, Henry P. 2000. Traditional Knowledge of the Ecology of Belugas, *Delphinapterus Leucas* , in Cook Inlet, Alaska. *Marine Fisheries Review* 62 (3): 134. | 7 | AR055030 | Huntington2000TEKBelugasInCookInletAlaska.pdf |
| Impact Assessment, Inc. 2011. Critical Human Dimensions of Maritime Oil Spills as Identified through Examination of the *Selendang Ayu* Incident. Prepared for the U.S. Department of Interior, Bureau of Ocean Energy Management and Enforcement. OCS Study BOEMRE 053-2011. La Jolla, CA: Impact Assessment, Inc. | 95 | AR055037 | ImpactAssessmentInc2011HumanDimensionsOilSpill.pdf |
| Incardona, J. P., M. Carls, L. Holland, T.L. Linbo, D.H. Baldwin, M.S. Myers, K.A. Peck, M. Tagal, S.D. Rice, and N.L. Scholz. "Very low embryonic crude oil exposures cause lasting cardiac defects in salmon and herring." *Scientific reports* 5, no. 1 (2015): 1-13. | 14 | AR055132 | IncardonaEtAl2015EmbryonicCrudeOilExposuresSalmonHerring.pdf |
| Industrial Economics, Inc. 2017. Consumer Surplus and Energy Substitutes for OCS Oil and Gas Production: The 2017 Revised Market Simulation Model (MarketSim). OCS Study BOEM 2017-039. Available online at: https://espis.boem.gov/final%20reports/5612.pdf | 36 | AR055146 | IndEcon2017ConsumerSurplusEnergySubstitutes.pdf |
| Industrial Economics Inc. 2021. Consumer Surplus and Energy Substitutes for OCS Oil and Gas Production: The 2021 Revised Market Simulation Model (MarketSim). Model description. Sterling (VA): U.S. Department of the Interior, Bureau of Ocean Energy Management. 38 p. Report No.: OCS Study BOEM 2021-072. Accessed 2022 Jan. 21. https://www.boem.gov/sites/default/files/documents//MarketSim%20Model%20Documentation.pdf | 38 | AR055182 | IndEcon2021MarketSim.pdf |
| Industrial Economics Inc. and SC&A, Inc. 2018a. Forecasting Environmental and Social Externalities Associated with Outer Continental Shelf (OCS) Oil and Gas Development – Volume 1: The 2018 Revised Offshore Environmental Cost Model (OECM). BOEM 2018-066. Available online at: https://espis.boem.gov/final%20reports/BOEM_2018-066.pdf | 360 | AR055220 | IndEconSCandA2018aForecastEnvSocVol1.pdf |
| Industrial Economics Inc. and SC&A, Inc. 2018b. Forecasting Environmental and Social Externalities Associated with Outer Continental Shelf (OCS) Oil and Gas Development – Volume 2: Supplemental Information to the 2018 Revised Offshore Environmental Cost Model (OECM). BOEM 2018-067. Available online at: https://espis.boem.gov/final%20reports/BOEM_2018-067.pdf | 165 | AR055580 | IndEconSCandA2018aForecastEnvSocVol2.pdf |
| IPCC (Intergovernmental Panel on Climate Change). 2014. Climate Change 2013: The Physical Science Basis: Working Group I Contribution to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change. Cambridge University Press. | 1,542 | AR055745 | IPCC2014ClimChg2013PhysScience_Basis.pdf |
| IPCC. 2021. Summary for Policymakers. In: Climate Change 2021: The Physical Science Basis. Contribution of Working Group I to the Sixth Assessment Report of the Intergovernmental Panel on Climate Change (Masson-Delmotte, V., P. Zhai, A. Pirani, S.L. Connors, C. Péan, S. Berger, N. Caud, Y. Chen, L. Goldfarb, M.I. Gomis, M. Huang, K. Leitzell, E. Lonnoy, J.B.R. Matthews, T.K. Maycock, T. Waterfield, O. Yelekçi, R. Yu and B. Zhous (eds.)). Cambridge University Press, In Press. | 32 | AR057287 | IPCC2021ClimateChangeSummaryPolicymakers.pdf |
| IPHC (International Pacific Halibut Commission). 2019. International Pacific Halibut Commission Annual Report, 2019. Associations Canada 2016: Associations du Canada. pp. 76. https://www.iphc.int/library/documents/post/iphc-2020-2019ar-iphc-annual-report-2019 | 76 | AR057319 | IPHC2019InternationalPacHalibutAnnReport.pdf |

| | | | |
|---|---|---|---|
| IWG (Interagency Working Group). 2021. Interagency Working Group on Social Cost of Greenhouse Gases, United States Government. 2021. Technical Support Document: Social Cost of Carbon, Methane, and Nitrous Oxide; Interim Estimates under Executive Order 13990. Includes tables of estimated annual SC-GHG values. Revised, February 2021. www.whitehouse.gov/wp-content/uploads/2021/02/TechnicalSupportDocument_SocialCostofCarbonMethaneNitrousOxide.pdf. | 48 | AR057395 | IWG2021SocCostMethNitOx.pdf |
| Jacob, D.J. and Winner, D.A. 2009. Effect of Climate Change on Air Quality. Atmospheric Environment, 43, 51-63. http://dx.doi.org/10.1016/j.atmosenv.2008.09.051 | 14 | AR057443 | JacobandWinner2009ClimateChangeAirQuality.pdf |
| Jansen, J.K., J.L. Bengtson, P.L. Boveng, S.P. Dahle, and J. Ver Hoef. 2006. Disturbance of Harbor Seals by Cruise Ships in Disenchantment Bay, Alaska: An Investigation at Three Spatial and Temporal Scales. AFSC Processed Report 2006-02, 75 p. Alaska Fisheries Science Center, National Marine Fisheries Service, NOAA, Seattle, Washington, USA. | 87 | AR057457 | JansenEtAl2006DisturbanceOfHarborSealsByCruiseShip.pdf |
| Jansen, J.K., P.L. Boveng, S.P. Dahle, and J.L. Bengtson. 2010. Reaction of harbor seals to cruise ships. Journal of Wildlife Management 74(6):1186-1194. 10.2193/2008-192. | 9 | AR057544 | JansenEtAl2010ReactionOfHarborSealsToCruiseShips.pdf |
| Jemison, L.A. 2001. Summary of Harbor Seal Diet Data Collected in Alaska from 1990-1999. Harbor Seal Investigations in Alaska, Annual Report (2001). Anchorage, AK: State of Alaska, Department of Fish and Game. 314-322. | 7 | AR057553 | Jemison2001SummaryOfHarborSealDiet.pdf |
| Jensen, S.K., J.P. Lacaze, G. Hermann, J. Kershaw, A. Brownlow, A. Turner, and A. Hall. 2015. Detection and Effects of Harmful Algal Toxins in Scottish Harbour Seals and Potential Links to Population Decline. Toxicon. 97:1–14. | 14 | AR057560 | JensenEtAl2015HarmfulAlgalToxinsInHarbourSeals.pdf |
| Ji, Z. 2004. Use of Physical Sciences in Support of Environmental Management. Environmental Management. 34(2): 159-169. | 12 | AR057574 | Ji2004Use of PhysSciSupportEnvManag.pdf |
| Ji, Z-G. and C. Smith. 2021. Oil Spill Risk Analysis: Cook Inlet Planning Area, Lease Sale 258 (Revised). OCS Report BOEM 2021-061. Sterling, VA: USDOI, BOEM. 114 pp. | 116 | AR057586 | JiandSmith2021OSRA_LS258.pdf |
| Ji, Z. W. Johnson, and G. Wikel. 2014. Statistics of Extremes in Oil Spill Risk Analysis. Environmental Science and Technology. 48(17): 10505-10510 | 7 | AR057702 | JiEtAl2014StatisticsExtremesOSRA.pdf |
| Ji, Z-G., Z. Li, W. Johnson, and G. Auad. 2021 Progress of the Oil Spill Risk Analysis (OSRA) Model and Its Applications. Journal of Marine Science and Engineering. 9(2): 195 | 21 | AR057709 | JiEtAl2021OSRALS258.pdf |
| Joh, Y., and E. Di Lorenzo. 2017. Increasing Coupling Between NPGO and PDO Leads to Prolonged Marine Heatwaves in the Northeast Pacific. *Geophysical Research Letters* , *44* (22), 11-663. | 10 | AR057730 | JohandDiLorenzo2017MarineHeatwaves.pdf |
| Johansen, O., P. Daling, P.J. Brandvik, M. Reed, K. Skognes, B. Hetland, J.L. Myrhaug Resby, M. K. Ditlevsen, I. Swahn, N. Ekrol , O.M. Aamo, and N.R. Bodsberg. 2010. SINTEF Oil Weathering Model User's Manual Version 4.0. Trondheim, Norway: SINTEF Applied Chemistry, 48 pp. | 4 | AR057740 | JohansenEtAl2010SINTEFOilWetheringModel.pdf |
| Johnson M.A. 2008. Water and ice dynamics in Cook Inlet. Fairbanks (AK): University of Alaska Coastal Marine Institute and U.S. Department of the Interior, Minerals Management Service, Alaska OCS Region. 106 p. Report No.: OCS Study MMS 2008-061. https://espis.boem.gov/final%20reports/4873.pdf | 106 | AR057744 | Johnson2008WaterIceDynamicsCI.pdf |
| Johnson, M.A. 2016. Circulation studies of Kachemak Bay, Alaska using satellite-tracked drifters. Final Report to the Community Coastal Impact Assistance Program. FWS Grant F12AF7021. | 11 | AR057850 | Johnson2016CircStudiesKachemakBay.pdf |
| Johnson M.A. 2021. Subtidal surface circulation in lower Cook Inlet and Kachemak Bay, Alaska. Regional Studies in Marine Science. 41:101609. | 12 | AR057681 | Johnson2021SubditalSurfaceCircCI_Kachemak.pdf |
| Johnson, S.R., W.J. Richardson, S.B. Yazvenko, S.A. Blokhin, G. Gailey, M.R. Jenkerson, S.K. Meier et al., 2007. A Western Gray Whale Mitigation and Monitoring Program for A 3-D Seismic Survey, Sakhalin Island, Russia. Environmental Monitoring and Assessment. 134(1-3):1-19. | 19 | AR057873 | JohnsonEtAl2007GrayWhaleMitigationAndMonitoring.pdf |
| Jones, B. and M. Kostick. 2016. The Harvest and Use of Wild Resources in Nikiski, Seldovia, Nanwalek, and Port Graham, Alaska, 2014. Technical Paper No. 420. Anchorage, AK: Alaska Dept. of Fish and Game, Division of Subsistence. | 517 | AR057892 | JonesandKostick2016EdsADFGSouthernKenaiPeninTP420.pdf |
| Jones, B., D. Holen, and D.S. Koster. 2015. The Harvest and Use of Wild Resources in Tyonek, Alaska, 2013. Technical Paper No. 404. Anchorage, AK: Alaska Dept. of Fish and Game, Division of Subsistence. | 132 | AR058409 | JonesEtAl2015HarvestWildResourcesTyonek.pdf |
| Jones, T., Saupe, S., Iken, K., Konar, B., Venator, S., Lindeberg, M., Coletti, H., Pister, B., Reynolds, J., and Haven, K., 2019. Assessment of nearshore communities and habitats: Lower Cook Inlet Nearshore Ecosystem 2015-2018. OCS Study BOEM 2019-075. US Department of the Interior, Bureau of Ocean Energy Management, Alaska Region, 221 pp. | 223 | AR058541 | JonesEtAl2019AssessNearshoreLCI.pdf |
| Jovani, R., B. Lascelles, L.Z. Garamszegi, R. Mavor, C.B. Thaxter and D. Oro. 2016. Colony Size and Foraging Range in Seabirds. *Oikos,* 125:968-974. | 36 | AR058764 | JovaniEtAl2016ColonySizeRangeSeabirds.pdf |
| Judzis, A., K. Jardaneh, and C. Bowes. 1997. Extended-reach Drilling: Managing, Networking, Guidelines, and Lessons Learned. SPE Paper 37573 presented at the 1997 SPE/OADC Drilling Conference, Amsterdam. March 4-6, 1997. | 9 | AR058800 | JudzisEtAl1997ExtendedReachDrilling.pdf |

| | | | |
|---|---|---|---|
| Keating, J.M., D. Koster, and J.M. Van Lanen. 2020. Recovery of a Subsistence Way of Life: Assessments of Resource Harvests in Cordova, Chenega, Tatitlek, Port Graham, and Nanwalek, Alaska since the Exxon Valdez Oil Spill. Alaska Department of Fish and Game Division of Subsistence Technical Paper No. 471, Anchorage. | 100 | AR058809 | KeatingEtAl2020RecoverySubsitenceExxonValdez.pdf |
| Keenan, S.F., M.C. Benfield, and J.K. Blackburn. 2007. Importance of the Artificial Light Field Around Offshore Petroleum Platforms for the Associated Fish Community. *Mar Ecol Prog Ser.* 331:219–231. | 13 | AR058909 | KeenanEtAl2007ImpArtifLightFish.pdf |
| Kempf, Norbert & Hüppop, Ommo. 1996. The effects of aircraft noise on wildlife: A review and comment. Journal of Ornithology - J ORNITHOL. 137. 101-113. | 14 | AR058922 | KempfandHuppop1996EffectsAircrftNoiseWildlife.pdf |
| Kenyon, K.W. 1969. The Sea Otter in the Eastern Pacific Ocean. North America Fauna Series, Washington, DC: U.S. Government Printing Office, (68): 1-352. https://www.fwspubs.org/doi/abs/10.3996/nafa.68.0001. | 366 | AR058936 | Kenyon1969TheSeaOtterInTheEasternPacificOcean.pdf |
| Kerkvliet, C.M., M.D. Booz, and B.J. Failor. 2013. Recreational Fisheries in the Lower Cook Inlet Management Area, 2011-2013, with Updates for 2010. Alaska Department of Fish and Game, Fishery Management Report No. 13-42, Anchorage. 195 p. http://www.adfg.alaska.gov/FedAidPDFs/FMR13-42.pdf | 195 | AR059302 | KerkvlietEtAl2013RecFisheryLCookInl.pdf |
| Kinnetic Laboratories. 2010. Produced Water Discharge: Fate and Transport in Cook Inlet, 2008-2009, NPDES Permit No. AKG-31-5000. 285 pp. | 306 | AR059497 | KinneticLaboratories2010ProducedWaterDischarge.pdf |
| Kirkley, K.S., J.E. Madl, C. Duncan, F.M. Gulland, and R.B. Tjalkens. 2014. Domoic Acid-induced Seizures in California Sea Lions (*Zalophus californianus* ) are Associated with Neuroinflammatory Brain Injury. Aquatic Toxicology. 156:259–268. | 11 | AR59803 | KirkleyEtAl2014DomoicAcidSeizuresCaliforniaSeaLion.pdf |
| Klein, J. and P. Zollars. 2008. Expanding the Radiocarbon Chronology of Kachemak Bay, Kenai Peninsula, Alaska. *Alaska Journal of Anthropology,* 6(1-2):163-170. | 8 | AR059814 | KleinandZollars2008ExpndRadioCrbnKachemkBay.pdf |
| Klein, E., E.E. Berg, and R. Dial. 2005. Wetland Drying and Succession Across the Kenai Peninsula Lowlands, South-Central Alaska. *Canadian Journal of Forest Research,* 35:1931-1941. | 11 | AR59822 | KleinBergandDi2005WetlandDrying.pdf |
| Komenda-Zehnder, S., M. Cevallos, and B. Bruderer. 2003. Effects of Disturbance by Aircraft Overflight on Waterbirds – An Experimental Approach. *Proceedings of the International Bird Strike Committee May* . Warsaw. | 12 | AR059833 | Komenda-ZehnderEtAl2003EffectsDisturbAicrftWaterbrds.pdf |
| KPB (Kenai Peninsula Borough). 2019. Kenai Peninsula Borough Comprehensive Plan. Kenai Peninsula Borough Planning Department. Adopted November 5, 2019, by Ordinance No. 2019-25. Retrieved from: https://live.laborstats.alaska.gov/alari/details.cfm?yr=2016&dst=01&dst=03&dst=04&dst=02&dst=06&dst=09&dst=07&r=0&b=0&p=0 | 219 | AR059845 | KPB2019ComprehensivePlan.pdf |
| KPEDD (Kenai Peninsula Economic Development District). 2015. 2015 Kenai Peninsula Situations and Prospects. Report prepared for KPEDD by Sheinberg Associates and Alaska Map Company. Juneau, AK. | 117 | AR060064 | KPEDD2015KenaiPenSituatProspects.pdf |
| Lacroix, D.L., R.B. Lanctot, J.A. Reed, and T.L. McDonald. 2003. Effect of Underwater Seismic Surveys on Molting Male Long-Tailed Ducks in the Beaufort Sea, Alaska. *Canadian Journal of Zoology* 81:1862-1875. | 14 | AR060181 | LacroixEtAl2003EffectUnderwtrSesmicMoltMaleDucks.pdf |
| Larned, W.W. 2006. Winter Distribution and Abundance of Steller's Eiders (*Polysticta stelleri* ) in Cook Inlet, Alaska, 2004-2005. Anchorage, AK: U.S. Fish and Wildlife Service, Waterfowl Management Branch. OCS Study MMS 2006-066. 37 pp. | 44 | AR060195 | Larned2006WinterDistrStellerEiderCookInl.pdf |
| Lees, D.C., J.P. Houghton, D.E. Erickson, W.B. Driskell, and D.E. Boettcher. 1980. Ecological Studies of Intertidal and Shallow Subtidal Habitats in Lower Cook Inlet, Alaska. USDOC, NOAA, OCSEAP, Final Rep. 44(1986):1-436. | 653 | AR060239 | LeesEtAl1980OCSEAPFinalV44.pdf |
| Leopold, M.F. and C.J. Camphuysen. 2009. Did the Pile Driving During the Construction of the Offshore Wind Farm Egmond Aan Zee, The Netherlands, Impact Seabirds? The Netherlands: Wageningen IMARES Institute for Marine Resources and Ecosystem Studies (No. C062/07). 27 pp. | 27 | AR060892 | LeopoldandCamphuysen2009PileDrivOffshoreWindSeabirds.pdf |
| Lesage, V., C. Barrette, M.C.S. Kingsley, and B. Sjare. 1999. The Effect of Vessel Noise on the Vocal Behavior of Belugas in the St. Lawrence River Estuary, Canada. Marine Mammal Science. 15(1):65-84. | 20 | AR060919 | LesageEtAl1999EffectVesselNoiseVocalBehaviorBeluga.pdf |
| LGL/JASCO/Greeneridge (LGL Alaska Research Associates, Inc., JASCO Applied Sciences, Inc., and Greeneridge Sciences, Inc.). 2014. Joint Monitoring Program In The Chukchi And Beaufort Seas, 2012. Prepared by LGL Alaska Research Associates, Inc., JASCO Applied Sciences, Inc., and Greeneridge Sciences, Inc. for Shell Gulf of Mexico, Inc., Shell Offshore, Inc. ION Geophysical and other Industry Contributors National Marine Fisheries Service, United States Fish and Wildlife Service. http://www.nmfs.noaa.gov/pr/permits/incidental/oilgas/%20ion_shell_2012iha_jmp_final_comprpt.pdf | 354 | AR060939 | LGLEtAl2014JntMonitPrChukBeauf2012.pdf |

| | | | |
|---|---|---|---|
| LGL/JASCO/Greeneridge (LGL Alaska Research Associates, Inc., JASCO Applied Sciences, Inc., and Greeneridge Sciences, Inc.). 2014. Appendices to: Joint Monitoring Program In The Chukchi And Beaufort Seas, 2012. Prepared by LGL Alaska Research Associates, Inc., JASCO Applied Sciences, Inc., and Greeneridge Sciences, Inc. for Shell Gulf of Mexico, Inc., Shell Offshore, Inc. ION Geophysical and other Industry Contributors National Marine Fisheries Service, United States Fish and Wildlife Service. http://www.nmfs.noaa.gov/pr/permits/incidental/oilgas/%20ion_shell_2012iha_jmp_final_comprpt.pdf | 304 | AR061293 | LGLEtAl2014JntMonitPrChukBeauf2012App.pdf |
| Li, Z., C. Smith, C. DuFore, S.F. Zaleski, G. Auad, W. Johnson, Z.G. Ji, and S.E. O'Reilly. 2021. A Multifaceted Approach to Advance Oil Spill Modeling and Physical Oceanographic Research at the United States Bureau of Ocean Energy Management. Journal of Marine Science and Engineering. 9(5): 542. | 26 | AR061597 | LiEtAl2021OilSpillModelingAtBOEM.pdf |
| Litzow, M.A. 2006. Climate Regime Shifts and Community Reorganization in the Gulf of Alaska: How Do Recent Shifts Compare with 1976/1977? *ICES Journal of Marine Science* , *63* (8), 1386-1396. | 11 | AR061623 | Litzow2006ClimateRegimeChange.pdf |
| Lomac-MacNair, K., M.A. Smultea and G. Campbell. 2014. Draft NMFS 90-Day Report for Marine Mammal Monitoring and Mitigation during Apache's Cook Inlet 2014 Seismic Survey, 2 April – 27 June 2014. | 133 | AR061634 | LomacMacnairEtAl2015NMFS90DayReportApacheCookInlet.pdf |
| London, Josh M., J.M. Ver Hoef, S.J. Jeffries, M. M. Lance, and P.L. Boveng. 2012. Haul-Out Behavior of Harbor Seals (Phoca Vitulina) in Hood Canal, Washington. PloS One 7 (6): e38180. https://www.ncbi.nlm.nih.gov/pubmed/22723851. | 9 | AR061767 | LondonVerHoefEtAl2012Haul-OutBehaviorOfHarborSeals.pdf |
| LPB (Lake and Peninsula Borough). 2012. Lake and Peninsula Borough Comprehensive Plan Update. Prepared for the Lake and Peninsula Borough by Agnew:Beck Consulting. Public Review Draft, September 2012. | 186 | AR061776 | LPB2012CompPlanUpdate.pdf |
| Lubchenco J., M. McNutt, B. Lehr, M. Sogge, M. Miller, S. Hammond, and W. Conner. 2010. Deepwater Horizon/BP Oil Budget: What happened to the oil? Silver Spring, MD: NOAA. Retrieved from: https://repository.library.noaa.gov/view/noaa/19 | 5 | AR061962 | LubchencoEtAl2010BPDeepwaterHorizonOilBudget.pdf |
| Mach, J.L., R.L. Sandefur, and J.H. Lee (Hart Crowser, Inc., Fairbanks, AK). 2000. Estimation of oil spill risk from Alaska North Slope, trans-Alaska pipeline, and Arctic Canada oil spill data sets. Anchorage (AK): U.S. Department of the Interior, Minerals Management Service, Alaska OCS Region. 153 p. Report No.: OCS Study MMS 2000-007. https://espis.boem.gov/final%20reports/3382.pdf | 153 | AR061967 | MachEtAl2000EstimationOfOilSpillRisk.pdf |
| Madsen, P.T., B. Møhl, B.K. Nielsen, and Magnus Wahlberg, 2002. Male Sperm Whale Behaviour During Exposures to Distant Seismic Survey Pulses. Aquatic Mammals, 28(3):231-240. | 10 | AR062120 | MadsenEtAl2002MaleSpermWhaleBehaviourDuringSeismic.pdf |
| Mahoney, B. and K. Shelden. 2000. Harvest History of Belugas, *Delphinapterus leucas* , in Cook Inlet, Alaska. Marine Fisheries Review, 62(3):124-133. | 10 | AR062130 | MahoneyandShelden2000MaleSpermWhaleBehavSeismSvy.pdf |
| Mair, J. McD, I. Matheson, and J.F. Appelbee. 1987. Offshore Macrobenthic Recovery in the Murchison Field Following the Termination of Drill-Cuttings Discharges. Marine Pollution Bulletin 18(12): 628-634. http://dx.doi.org/10.1016/0025-326X(87)90394-8. | 8 | AR062140 | MairEtAl1987MacroBenthicDrillDischarg.pdf |
| Mallory, M.L. 2016. Reactions of Ground-Nesting Marine Birds to Human Disturbance in the Canadian Arctic. *Arctic Science,* 2:67-77 | 11 | AR062148 | Mallory2016ReactGrndNestBrdsHumDisturb.pdf |
| Malme, C.I. and P.R. Miles. 1985. Behavioral Responses of Marine Mammals (Gray Whales) to Seismic Discharges. Report from BBN Systems & Technol. Corp. 398 p. | 50 | AR062159 | MalmeandMiles1985BehaviorGrayWhalesSeismic.pdf |
| Malme, C.I., P.R. Miles, C.W. Clark, P. Tyack, and J.E. Bird. 1984. Investigations of the Potential Effects of Underwater Noise from Petroleum Industry Activities on Migrating Gray Whale Behavior: Phase II: January 1984 Migration. 5586, U.S. Department of Interior, Minerals Management Service, Alaska OCS Office. | 358 | AR062209 | MalmeEtAl1984EffectsOfUnderwaterNoise.pdf |
| Malme, C.I., B. Würsig, J.E. Bird, and P. Tyack. 1988. Observations of Feeding Gray Whale Responses to Controlled Industrial Noise Exposure. Pages 55-73 in W.M. Sackinger, M.O. Jeffries, J.L. Imm, and S.D. Treacy, eds. Port and Ocean Engineering Under Arctic Conditions. Vol. II. Symposium on Noise and Marine Mammals. University of Alaska Fairbanks, Fairbanks, AK. | 35 | AR062567 | MalmeEtAl1988FeedingGrayWhaleIndustrialNoiseExpos.pdf |
| Manning, T. and J.M. Cooper. 2004. Stand-Level Management Guidelines for Selected Forest-Dwelling Species in the Fort St John Timber Supply Area. Prepared by Manning, Cooper and Associates. Fort St. John, B.C.: Canadian Forest Products Ltd. 49pp. | 80 | AR062602 | ManningandCooper2004StndLvlMngmtForestSpecies.pdf |
| Manoukian, S., A. Spagnolo, G. Scarcella, E. Punzo, R. Angelini, and G. Fabi. 2010. Effects of Two Offshore Gas Platforms on Soft-Bottom Benthic Communities (Northwestern Adriatic Sea, Italy). Marine Environmental Research 70(5): 402-410. http://dx.doi.org/10.1016/j.marenvres.2010.08.004. | 35 | AR062682 | ManoukianETAl2010EffectOffshrGasBenthic.pdf |
| Markon, C., S. Gray, M. Berman, L. Eerkes-Medrano, T. Hennessy, H. Huntington, J. Littell, et al., 2018: Alaska. In Impacts, Risks, and Adaptation in the United States: Fourth National Climate Assessment, Volume II [Reidmiller, D.R., C.W. Avery, D.R. Easterling, K.E. Kunkel, K.L.M. Lewis, T.K. Maycock, and B.C. Stewart (eds.)]. U.S. Global Change Research Program, Washington, DC, USA, pp. 1185–1241. doi: 10.7930/NCA4.2018.CH26 https://nca2018.globalchange.gov/chapter/26/ | 57 | AR062717 | MarkonEtAl2018ImpactsRisksAdaptationClimateChan.pdf |

| | | | |
|---|---|---|---|
| Martin, P.D., D.C. Douglas, T. Obritschkewitsch, and S. Torrence. 2015. Distribution and Movements of Alaska-Breeding Steller's Eiders in the Nonbreeding Period. *The Condor* 117(3):341-353. | 13 | AR062774 | MartinEtAl2015DistribMvtStellarsEider.pdf |
| Mathis, J. and J. Cross. 2014. *Biogeochemical Assessment of the OCS Arctic Waters: Current Status and Vulnerability to Climate Change.* (No. OCS Study BOEM 2014-668). Fairbanks, Alaska: University of Alaska; Coastal Marine Institute. | 345 | AR062787 | MathisandCross2014BiogeochemicalAssmt.pdf |
| Mathis, J., S. Cooley, N. Lucey, S. Colt, J. Ekstrom, T. Hurst, C. Hauri, W. Evans, J. Cross, and R. Feely. 2014. Ocean Acidification Risk Assessment for Alaska's Fishery Sector, Prog. Oceanogr., 136, 71-91, https://doi.org/10.1016/j.pocean.2014.07.001, 2014. | 21 | AR063132 | MathisEtAl2014OceanAcidificationRiskAssmt.pdf |
| Mathis, J.T., J.N. Cross, W. Evans, and S.C. Doney. 2015. Ocean acidification in the surface waters of the Pacific-Arctic boundary regions. *Oceanography* , *28* (2), 122-135. | 15 | AR063153 | MathisEtAl2015OceanAcidificationSurfaceWatersPacific-Arctic.pdf |
| Matkin, C.O., G. Ellis, E. Saulitis, D. Herman, R. Andrews, A. Gaylord, and H. Yurk. 2010. Monitoring, Tagging, Acoustics, Feeding Habits, and Restoration of Killer Whales in Prince William Sound/Kenai Fjords 2008-2009. *Exxon Valdez* Oil Spill Restoration Project Final Report (Restoration Project 090742). North Gulf Oceanic Society, Homer, Alaska 99603 | 10 | AR063295 | MatkinEtAl2010RestoratnKillerWhalePWS&KenaiFjords.pdf |
| Matsuoka, S.M., C.M. Handel, and D.R. Ruthrauff. 2001. Densities of Breeding Birds and Changes in Vegetation in an Alaskan Boreal Forest Following a Massive Disturbance by Spruce Beetles. *Canadian Journal of Zoology* *79* (9), 1678-1690. | 13 | AR063305 | MatsuokaEtAl2001DenstyBredBirdsBorelForest.pdf |
| Mattson, D.J., S. Herrero, and T. Merrill. 2005. Are Black Bears a Factor in the Restoration of North American Grizzly Bear Populations? *Ursus* 16(1):11-30 (2005). | 21 | AR063318 | MattsonEtAl2005BlackBearFactorInGrizzlyPops.pdf |
| McCauley, R.D., M.-N. Jenner, C. Jenner, K.A. McCabe, and J. Murdoch. 1998. The Response of Humpback Whales (*Megaptera novaeangliae* ) to Offshore Seismic Survey Noise: Preliminary Results of Observations about a Working Seismic Vessel and Experimental Exposures. APPEA Journal 38:692-707. | 17 | AR063339 | McCauleyEtAl1998ResponseOfHumpbacksToSeismic.pdf |
| McCauley, R.D., J. Fewtrell, A.J. Duncan, C. Jenner, M-N. Jenner, J.D. Penrose, R.I.T. Prince et al., 2000a. Marine Seismic Surveys: Analysis of Airgun Signals; and Effects of Air Gun Exposure on Humpback Whales, Sea Turtles, Fishes and Squid. Report from Centre for Marine Science and Technology, Curtin University, Perth, Western Australia, for Australian Petroleum Production and Exploration Association, Sydney, Australia. | 203 | AR063356 | McCauleyEtAl2000aMarineSeismicSurveys.pdf |
| McCauley, R.D., J. Fewtrell, A.J. Duncan, C. Jenner, M-N. Jenner, J.D. Penrose, R.I.T. Prince, A. Adhitya, J. Murdoch, and K. McCabe. 2000b. Marine Seismic Surveys: A Study of Environmental Implications. *The APPEA Journal* : 692-708. | 17 | AR063559 | McCauleyEtAl2000bMarineSeismicSurveys.pdf |
| McCauley, R.D., J. Fewtrell, and A.N. Popper. 2003. High Intensity Anthropogenic Sound Damages Fish Ears. *Journal of Acoustical Society of America* . 113:638-642. | 5 | AR063576 | McCauleyEtAl2003HighIntenSoundFishEars.pdf |
| McCauley, R.D., Day, R.D., Swadling, K.M., Fitzgibbon, Q.P., Watson, R.A. and Semmens, J.M., 2017. Widely used marine seismic survey air gun operations negatively impact zooplankton. *Nature Ecology & Evolution* , *1* (7), p.0195. | 8 | AR063581 | McCauleyEtAl2017SeismSrvyGunZooplank.pdf |
| McDowell Group. 2020. The Role of the Oil & Gas Industry in Alaska's Economy, 23-24. https://www.aoga.org/sites/default/files/mcdowell_group_aoga_report_final_1-24-2020.pdf. | 68 | AR063589 | McDowellGroup2020RoleoilGasInAK.pdf |
| McGuire, T., A. Stephens, J. McClung, C. Garner, K. Burek-Huntington, C. Goertz, K. Shelden, G. O'Corry-Crowe, G. Himes Boor, and B. Wright. 2020. Anthropogenic Scarring in Long-term Photo-identification Records of Cook Inlet Beluga Whales, Delphinapterus leucas. Marine Fisheries Revew, 82 (3-4): 40 p. https://repository.library.noaa.gov/view/noaa/29520. | 21 | AR063657 | McGuireEtAl2020AnthropogenicScaringCookInletBeluga.pdf |
| McHuron, E.A., D.J. Greig, K.M. Colegrove, M. Fleetwood, T.R. Spraker, F.M.D. Gulland, J.T. Harvey, K.A. Lefebvre, and E.R. Frame. 2013. Domoic Acid Exposure and Associated Clinical Signs and Histopathology in Pacific Harbor Seals (*Phoca vitulina richardii* ). Harmful Algae. 23:28–33. | 6 | AR063678 | McHuronEtAl2013DomoicAcidExposurePacificHarborSeal.pdf |
| McKellar, J.M. 2014. Growth and Maturity of the Pacific Razor Clam, *Siliqua patula* , in Eastern Cook Inlet, Alaska. MsSci Thesis, University of Alaska Fairbanks, Fairbanks, Alaska. 72 p | 72 | AR063684 | McKellar2014GrowthAndMaturityOfThePacificRzrClam.pdf |
| McMahan, J. D. 2007. Management of Alaska's Submerged Cultural Resources: A Current Assessment. *Alaska Journal of Anthropology* 5(2): 55-66. | 12 | AR063756 | McMahan2007MgmtofAKSubmergedCultResources.pdf |
| Mecklenburg, C.W., T.A. Mecklenburg, and L.K. Thorsteinson. 2002. Fishes of Alaska. American Fisheries Society. Bethesda, MD. | 4 | AR063768 | MecklenburgEtAl2002FishesOfAlaska.pdf |
| Meehan, R., Byrd, V., Divoky, G., and Piatt, J. 2019. Implications of Climate Change for Alaska's Seabirds. https://www.researchgate.net/publication/337921610 | 16 | AR063772 | MeehanEtAl2019ImplicationsClimateChangeAkSeabird.pdf |
| Melton, H.R., J.P. Smith, C.R. Martin, T.J. Nedwed, H.L. Mairs, and D.L. Raught. 2000. Offshore Discharge or Drilling Fluids and Cuttings: A Scientific Perspective on Public Policy. Rio Oil and Gas Expo and Conference. Rio de Janiero, Brazil, 16-19 Oct 2000. 2,250 pp. | 13 | AR063788 | MeltonEtAl2000OffshoreDischargeOfDrillingFluids.pdf |
| Merkel, F.R. and K.L. Johansen. 2011. Light-Induced Bird Strikes on Vessels in Southwest Greenland. *Marine Pollution Bulletin* 62 (2011) 2330-2336 | 26 | AR063801 | MerkelandJohansen2011LightInducBirdStrikesVessels.pdf |

| | | | |
|---|---|---|---|
| Merrick, Richard L. and Thomas R. Loughlin. 1997. Foraging Behavior of Adult Female and Young-of-the-Year Steller Sea Lions in Alaskan Waters. Canadian Journal of Zoology 75(5): 776-786. http://www.nrcresearchpress.com/doi/abs/10.1139/z97-099. | 12 | AR063827 | Merrick&Loughlin1997ForagingBehaviorStellerSeaLion.pdf |
| Michel, J. (Research Planning, Inc., Columbia, SC and Industrial Economics, Inc., Cambridge, MA), editor. 2021. Oil spill effects literature study of spills of 500–20,000 barrels of crude oil, condensate, or diesel. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management, Alaska OCS Region. 236 p. Report No.: OCS Study BOEM 2021-048. https://espis.boem.gov/final%20reports/BOEM_2021-048.pdf | 236 | AR063839 | Michel2021OilSpillEffectsLiteratureStudyOfSpills.pdf |
| Miles, W., S. Money, R. Luxmoore. and R.W. Furness. 2010. Effects of Artificial Lights and Moonlight on Petrels at St. Kilda. *Bird Study* 57: 244–251. | 9 | AR064075 | MilesEtAl2010EffectsArtifLightsMnlghtPetrals.pdf |
| Miller, G.W., J.D. Moulton, R.A. Davis, M. Holst, P. Millman, A. MacGillvray, and D. Hannay. 2005. Monitoring Seismic Effects on Marine Mammals – Southeastern Beaufort Sea, 2001-2002. In *Offshore Oil and Gas Environmental Effects Monitoring/Approaches and Technologies.* , edited by S.L. Armsworthy, P.J. Cranford and K. Lee, 511-542. Columbus, OH: Battelle Press. | 19 | AR064084 | MillerEtAl2005SeismicEffectsMarMamSEBeau2001&2002.pdf |
| Mizroch, Sally A., D.W. Rice, D. Zwiefelhofer, J. Waite, and W.L. Perryman. 2009. Distribution and Movements of Fin Whales in the North Pacific Ocean. Mammal Review 39 (3): 193-227. https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1365-2907.2009.00147.x. | 36 | AR064103 | MizrochEtAl2009FinWhalesinNPacific.pdf |
| MMS (Minerals Management Service). 2001. U.S. Department of the Interior. Sediment Quality in Depositional Areas of Shelikof Strait and Outermost Cook Inlet. Prepared by Arthur D. Little, Inc., Contract No. 1435-01-97-CT-30830. Boehm, P.D. (ed). OCS Study, MMS 2000-024. https://www.boem.gov/sites/default/files/boem-newsroom/Library/Publications/2000/2000_024.pdf | 345 | AR064139 | MMS2001SedimentQualityDeposition.pdf |
| MMS. 2003. Cook Inlet Planning Area Oil and Gas Lease Sales 191 and 199 Final EIS. OCS EIS/EA MMS 2003-055. Anchorage, AK. USDOI, MMS, Alaska OCS Region. http://www.boem.gov/About-BOEM/BOEM-Regions/Alaska-Region/Environment/Environmental-Analysis/CIsV1.aspx. | 702 | AR064484 | MMS2003FEISLeaseSales191and199.pdf |
| MMS. 2007. Final Environmental Impact Statement for Oil and Gas Lease Sale 193 and Seismic-Surveying Activities in the Chukchi Sea. OCS EIS/EA MMS 2007-026. Anchorage, AK: USDOI, MMS, Alaska OCS Region. | 631 | AR065186 | MMS2007FEISLeaseSale193Vol1.pdf |
| MMS. 2008. Draft Environmental Impact Statement: Beaufort Sea and Chukchi Sea Planning Areas Oil and Gas Lease Sales 209, 212, 217, and 221. OCS EIS/EA MMS 2008-055. Anchorage, AK: USDOI, MMS, Alaska OCS Region. | 462 | AR065817 | MMS2008DEISLeaseSales209,212,217and221.pdf |
| Montagna, P.A., S.C. Jarvis, and M.C. Kennicutt II. 2002. Distinguishing between Contaminant and Reef Effects on Meiofauna near Offshore Hydrocarbon Platforms in the Gulf of Mexico. *Canadian Journal of Fisheries and Aquatic Science.* 59(10):1584-1592. | 9 | AR066279 | MontagnaEtAl2002DistgContmReefEffMeiofauna.pdf |
| Montevecchi, W.A., F.K. Wiese, G. Davoren, A.W. Diamond, F. Huettmann, and J. Linke. 1999. Seabird Attraction to Offshore Platforms and Seabird Monitoring from Offshore Support Vessels and Other Ships: Literature Review and Monitoring Designs. Calgary, AB, Canada: Report prepared for Canadian Association of Petroleum Producers. 52 pp. | 53 | AR066288 | MontevecchiEtAl1999SeabirdAttrctPlatfmLitRev.pdf |
| Montgomery, R.A., J.M. Ver Hoef, and P.L. Boveng. 2007. Spatial Modeling of Haul-Out Site use by Harbor Seals in Cook Inlet, Alaska. Marine Ecology Progress Series 341: 257-264. https://www.jstor.org/stable/24871842. | 8 | AR066341 | MontgomeryEtAl2007Haul-OutSiteUseByHarborSeals.pdf |
| Mooney, T.A., M. Castellote, I. Jones, N. Rouse, T. Rowles, B. Mahoney, and C.E. Goertz. 2020. Audiogram of a Cook Inlet beluga whale (*Delphinapterus leucas* ). The Journal of the Acoustical Society of America, 148(5), 3141-3148. | 13 | AR066349 | MooneyEtAl2018VariationInHearingBelugaWhales.pdf |
| Mooney, T.A., M. Castellote, L. Quakenbush, R. Hobbs, E. Gaglione, C. Goertz. 2018. Variation in hearing within a wild population of beluga whales (Delphinapterus leucas). Journal of Experimental Biology 221. 13 p. https://jeb.biologists.org/content/jexbio/221/9/jeb171959.full.pdf | 9 | AR066362 | MooneyEtAl2020AudiogramOfACookInletBelugaWhale.pdf |
| Moulton, V., W. Richardson, M. Williams, and S. Blackwell. 2003. Ringed Seal Densities and Noise Near an Icebound Artificial Island with Construction and Drilling. Acoustic Research Letters Online, 4(4): 112-117. | 7 | AR066371 | MoultonEtAl2003RingedSealDensities.pdf |
| Mundy, Phillip R. (ed.). 2005. The Gulf of Alaska: Biology and Oceanography. Alaska Sea Grant College Program, University of Alaska Fairbanks. 219 pp. | 220 | AR066378 | Mundy2005GOABioOceanog.pdf |
| Muto, M.M., V.T. Helker, R.P. Angliss, P.L. Boveng, J.M. Breiwick, M.F. Cameron, P.J. Clapham, et al., 2019. *Alaska Marine Mammal Stock Assessments, 2018.* National Oceanic and Atmospheric Administration, 7600 Sand Point Way NE, Seattle, WA 98115-6349: NMFS-AFSC-393. | 399 | AR066598 | MutoEtAl2019MMstockAssessment2018.pdf |
| Muto, M.M., V.T. Helker, B.J. Delean, R.P. Angliss, P.L. Boveng, J.M. Breiwick, B.M. Brost, et al. 2020. Alaska Marine Mammal Stock Assessments, 2019. U.S. Dept. Commer., NOAA Tech. Memo. NMFS-AFSC-404, 395 p. | 404 | AR066997 | MutoEtAl2020AKMarMamStockAssessmt.pdf |
| The Nature Conservancy of Alaska. 2003. Cook Inlet Basin Ecoregional Assessment. August 2003. Anchorage, AK.118 pp. | 118 | AR067401 | NatureConservancy2003CookInletBasin.pdf |
| Neff, J.M. 1987. Biological Effects of Drilling Fluids, Drill Cuttings and Produced Waters *In* Boesch, DF and Rabalais NN. (eds.). Long-Term Environmental Effects of Offshore Oil and Gas Development, Pp. 469-538. Elsevier Applied Science Publishers, London. | 72 | AR067519 | Neff1987BiolEffectsDrillingFluids.pdf |

| | | | |
|---|---|---|---|
| Neff, J.M. 1988. Bioaccumulation and Biomagnification of Chemicals from Oil Well Drilling and Production Wastes in Marine Food Webs: A Review. American Petroleum Institute. | 74 | AR067591 | Neff1988BioaccumulationOfChemicalsFromOilDrilling.pdf |
| Neff, J.M., 2002. Bioaccumulation in Marine Organisms: Effect of Contaminants from Oil Well Produced Water. Elsevier. | 7 | AR067665 | Neff2002BioacMarineOrgansms.pdf |
| Neff, J.M. 2008. Estimation of Bioavailability of Metals from Drilling Mud Barite. Integrated Environmental Assessment Management, Volume 4, Issue 2, Pages 184-193. http://www.bioone.org/doi/full/10.1897/IEAM_2007-037.1 | 11 | AR067672 | Neff2008BioavailabilityOfMetalsFromDrillingMud.pdf |
| Neff, J.M. 2010. Continuation of the Arctic Nearshore Impact Monitoring in the Development Area (cANIMIDA): Synthesis, 1999-2007. Final Report. http://www.alaska.boemre.gov/reports/2010rpts/2010_032.pdf. | 337 | AR067672 | Neff2010Synthesis1997-2007ArcticNearshoreMonit.pdf |
| Nehls G., A. Rose, A. Diederichs, M., Bellmann, and H. Pehlke. 2016. Noise Mitigation During Pile Driving Efficiently Reduces Disturbance of Marine Mammals. Adv Exp Med Biol. 2016; 875:755-762. | 9 | AR068020 | NehlsEtAl2016NoiseMitigationDuringPileDriving.pdf |
| Neilson, J., C. Gabriele, A. Jensen, K. Jackson, and J. Straley. 2012. Summary of Reported Whale-Vessel Collisions in Alaskan Waters. Journal of Marine Biology 2012: 1-18. https://dx.doi.org/10.1155/2012/106282. | 19 | AR068029 | NeilsonEtAl2012ReportedWhaleVesselCollisionInAk.pdf |
| NMFS (National Marine Fisheries Service). 2008a. Conservation Plan for the Cook Inlet Beluga Whale *(Delphinapterus Leucas)* . Anchorage, Alaska: U.S. Dept. of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Protected Resources Division, Alaska Region. | 128 | AR068048 | NMFS2008aConservationPlanCookInletBelugaWhale.pdf |
| NMFS. 2008b. Cook Inlet Beluga Whale Subsistence Harvest, Final Supplemental Environmental Impact Statement. Juneau, AK. | 238 | AR068176 | NMFS2008bCookInletBelugaWhaleSubsistHarvestFSEIS.pdf |
| NMFS. 2008c. Recovery Plan for the Steller Sea Lion (*Eumetopias Jubatus* ), Eastern and Western Distinct Population Segments (*Eumetopias Ju Batus* ) REVISION Original Version: December 1992. Silver Spring, MD: National Oceanic and Atmospheric Administration National Marine Fisheries Services Office of Protected Resources. | 325 | AR068414 | NMFS2008cRecoveryPlanForStellerSeaLions.pdf |
| NMFS. 2015. Environmental Assessment. Issuance of Incidental Harassment Authorization for the Take of Marine Mammals Incidental to Seismic Surveys in Cook Inlet, Alaska. May 2015. Federal Register 80 (97): 29162-29189. https://www.federalregister.gov/documents/2015/05/20/2015-12091/takes-of-marine-mammals-incidental-to-specified-activities-taking-marine-mammals-incidental-to. | 28 | AR068739 | NMFS2015EAIssuanceofIHAforTakeofMarMamInCookInlet |
| NMFS. 2016. *Cook Inlet Beluga Whale Recovery Plan* . Juneau, Alaska: National Marine Fisheries Service, Alaska Region, Protected Resources Division. | 284 | AR068767 | NMFS2016RecoveryPlanForTheCookInletBelugaWhale.pdf |
| NMFS. 2017. Endangered Species Act, Section 7(a)(2) Biological Opinion for Lease Sale 244, Cook Inlet, Alaska 2017-2022. Anchorage, AK: National Marine Fisheries Service, NMFS Consultation Number: AKR-2016-9580. | 307 | AR069051 | NMFS2017BiologicalOpinionLs244CookInletAlaska.pdf |
| NMFS. 2018. 2018 Revisions to: Technical Guidance for Assessing the Effects of Anthropogenic Sound on Marine Mammal Hearing (Version 2.0): Underwater Thresholds for Onset of Permanent and Temporary Threshold Shifts. National Marine Fisheries Service, Silver Spring, MD: Office of Protected Resources. | 178 | AR069358 | NMFS2018TechnicalGuidanceAnthroSound.pdf |
| NOAA (National Oceanic and Atmospheric Administration). 1977. Environmental Assessment of the Alaskan Continental Shelf: Interim Lower Cook Inlet Synthesis Report. U.S. Department of Commerce. ftp://ftp.library.noaa.gov/noaa_documents.lib/NOS/OMPA/Alaskan_continental_shelf_1979.pdf | 174 | AR069536 | NOAA1977EAACS LCookInletSynthesis.pdf |
| NOAA. 2002. Cook Inlet and Kenai Peninsula, Alaska: Environmentally Sensitive Areas: Winter (December-March). Prepared by Research Planning, Inc. for NOAA, Hazardous Materials Response Division. | 113 | AR069710 | NOAA2002EnvSensitiveAreas.pdf |
| NOAA. 2020. Alaska Gray Whale UME Update: Twentymile River Whale Likely One of Twelve Dead Gray Whales So Far This Year in Alaska, June 23, 2020. U.S. Dept. Comm., NOAA. fisheries.noaa.gov/feature-story/alaska-gray-whale-ume-update-twentymile-river-whale-likely-one-twelve-dead-gray-whales | 7 | AR069823 | NOAA2020AlaskaGrayWhaleUMEUpdate.pdf |
| NOAA. 2020. IB 20-26: NMFS Reports a Vessel-Strike Mortality Event of 22 Spectacled Eiders in the BSAI. March 26, 2020. https://www.fisheries.noaa.gov/bulletin/ib-20-26-nmfs-reports-vessel-strike-mortality-event-22-spectacled-eiders-bering-sea | 2 | AR069830 | NOAA2020IB26SpectacledEiderVesselStrike.pdf |
| Noad, M., D. Cato, R. Dunlop, and R. McCauley. 2011. Measuring Behavioural Impacts of Seismic Surveys on Humpback Whales (*Megaptera Novaeangliae* ). Australian Marine Sciences Association, 3-7 July 2011. | 2 | AR069831 | NoadEtAl2011BehaviorImpactsSeismHumpbackWhale.pdf |
| NorEcon (Northern Economics). 2018. Potential Economic Benefits of Future Exploration, Development, and Production of petroleum Resources in Alaska OCS Areas. Prepared for American Petroleum Institute. March 2018. 36 pp. https://www.api.org/-/media/Files/Policy/Exploration/Alaska-OCS-Development-Economic-Impacts.pdf | 36 | AR069833 | NorEcon2018EconomicBenefitsPetroleumInAlaskaOCS.pdf |
| Norman, S., R. Hobbs, L. Beckett, S. Trumble, and W. Smith. 2020. Relationship between Per Capita Births of Cook Inlet Belugas and Summer Salmon Runs: Age-structured Population Modeling. Ecosphere 11 ((1)): 1-15. https://esajournals.onlinelibrary.wiley.com/doi/pdf/10.1002/ecs2.2955. | 15 | AR069869 | Norman2020RelationshipBetweenBelugaBirth&Salmon.pdf |

| | | | |
|---|---|---|---|
| North, M.R. 2001. Waterbird Production in an Urban Center in Alaska. In: Avian Ecology and Conservation in an Urbanizing World. Edited by J.M. Marzluff, R. Bowman and R. Donnelly. Boston, MA: Springer. | 13 | AR069884 | North2001WaterbirdProdUrbanAlaska.pdf |
| Nowacek, D.P., L.H. Thorne, D.W. Johnston, and P.L. Tyack. 2007. Responses of Cetaceans to Anthropogenic Noise. Mammal Review 37:81-115. | 36 | AR069897 | NowacekEtAl2007ResponsCetaceansToAnthroNoise.pdf |
| NPFMC (North Pacific Fishery Management Council). 2018. Fishery Management Plan for the Salmon Fisheries in the Exclusive Economic Zone Off Alaska. 152 pp. https://www.npfmc.org/wp-content/PDFdocuments/fmp/Salmon/SalmonFMP.pdf | 67 | AR069933 | NPFMC2018FisheryManagementPlanSalmonInTheEEZAk.pdf |
| NPFMC, 2019. Fishery Management Plan for Groundfish of the Gulf of Alaska. | 152 | AR070000 | NPFMC2019FisheryManagementPlanGroundfishOfAk.pdf |
| NPS (National Park Service). 2019. Seabird Die-Offs: 2019 Seabird Die-Off. Retrieved from: NPS Alaska Nature and Science webpage, https://www.nps.gov/subjects/aknatureandscience/commonmurrewreck.htm | 1 | AR070152 | NPS2019SeabirdDieOffs.pdf |
| NRC (National Research Council). 1983. Panel on Assessment of Fates and Effects of Drilling Fluids and Cuttings in the Marine Environment. Drilling Discharges in the Marine Environment. Washington, D.C.: National Academy Press. | 189 | AR070153 | NRC1983DrillingDischargesInTheMarineEnvironment.PDF |
| NRC. 2003. Oil in the Sea III: Inputs, Fates, and Effects. Washington, D.C., National Academies Press. | 278 | AR070342 | NRC2003OilInTheSeaIIIInputsFatesAndEffects.pdf |
| NRC. 2005. Oil Spill Dispersants: Efficacy and Effects. Washington, D.C., National Academies Press. | 397 | AR070620 | NRC2005OilSpillDispersantsEfficacyAndEffects.pdf |
| Nuka Research and Planning Group. 2012. Southeast Alaska Vessel Traffic Study. July 23, 2012, Rev. 1. Nuka Research and Planning, LLC., Seldovia, Alaska. 120 p. https://dec.alaska.gov/media/8150/se-ak-vessel-traffic-study.pdf | 120 | AR071017 | Nuka2012SoutheastAlaskaVesselTrafficStudy.pdf |
| Nuka Research & Planning Group and Pearson Consulting. 2015. Cook Inlet Risk Assessment: final report. January 278, 2015 (Revision 1). Nuka Research and Planning Group, LLC and Pearson Consulting, LLC for Alaska Department of Environmental Conservation, U.S. Coast Guard, and Cook Inlet Regional Citizens Advisory Council. 361 p. | 361 | AR071137 | NukaandPearsonConsulting2015CookInlRisAssess.pdf |
| Okkonen, S., S. Pegau, and S. Saupe. 2009. Seasonality of Boundary Conditions for Cook Inlet, Alaska. Coastal Marine Institute, University of Alaska, Minerals Management Service, Dept. of the Interior, and the School of Fisheries & Ocean Sciences, Fairbanks, Alaska. 64 pp. http://purl.fdlp.gov/GPO/gpo10537 | 64 | AR071498 | OkkonenEtAl2009SeasonalityOfBoundaryConditions.pdf |
| Olson, Nathan. 2015. Refuge Notebook: What do Caribou and Wood Bison have in common? Kenai National Wildlife Refuge, Kenai, Alaska. Published in Peninsula Clarion on-line version January 22, 2015. https://www.peninsulaclarion.com/life/refuge-notebook-what-do-caribou-and-wood-bison-have-in-common/ | 5 | AR071562 | Olson2015CaribouBison.pdf |
| OMB (Office of Management and Budget), CEQ (Council on Environmental Quality), and National Climate Advisor. 2021. Memorandum for the Heads of Departments and Agencies Interim Implementation Guidance for the Justice40 Initiative. July 21, 2021. | 13 | AR071567 | OMBEtAl2021MemorandImpleGuidanceJust40Initv.pdf |
| OSPAR Commission. 2009. Overview of the impacts of anthropogenic underwater sound in the marine environment. London, UK: OSPAR Commission. 134 pp. https://tethys.pnnl.gov/sites/default/files/publications/Anthropogenic_Underwater_Sound_in_the_Marine_Environment.pdf | 134 | AR071580 | Ospar2009AnthroUnderwaterSound.pdf |
| Parks, Bruce and Robert J. Madison. 1985. Estimation of Selected Flow and Water-Quality Characteristics of Alaskan Streams. U.S. Department of the Interior, Geological Survey. 70 pp. | 71 | AR071714 | ParksEtAl1985WaterQualityCharacteristics.pdf |
| Patenaude, N.J., W.J. Richardson, M.A. Smultea, W.R. Koski, G.W. Miller, B. Wursig, and C.R. Greene. 2002. Aircraft Sound and Disturbance to Bowhead and Beluga Whales During Spring Migration in the Alaskan Beaufort Sea. Marine Mammal Science. 18:309-335. | 27 | AR071785 | PatenaudeEtAl2002AircraftDisturbanceBowheadBeluga.pdf |
| Pearson, W. H.; J.R. Skalski, and C.I. Malme. 1992. Effects of Sounds from a Geophysical Survey Device on Behavior of Captive Rockfish (Sebastes spp.). Canadian Journal of Fisheries and Aquatic Science. Volume 49, pp. 1343–1356. https://www.researchgate.net/publication/237183933 | 15 | AR071812 | PearsonEtAl1992EffectSndGeoPhySrvyRockfish.pdf |
| Petersen, I.K., T.K. Christensen, J. Kahlert, M. Desholm, and A.D. Fox. 2006. Final Results of Bird Studies at the Offshore Wind Farms at Nysted and Horns Rev, Denmark. Denmark: Commissioned by DONG energy and Vattenfall A/S. 166 pp. | 166 | AR071827 | PetersonEtAl2006FinalBirdStdyWindFarms.pdf |
| Petterson, J.S. and E.W. Glazier. 2004. A Study of the Drift Gillnet Fishery and Oil/Gas Industry Interactions and Mitigation Possibilities in Cook Inlet. Report for the U.S. Department of the Interior, Minerals Management Service, Alaska OCS Region, Anchorage, AK. OCS Study MMS 2004-038. http://www.boem.gov/BOEM-Newsroom/Library/Publications/2004/2004-038.aspx. | 178 | AR071993 | PettersonandGlazier2004StdyDriftGillnetFisheryOGCookInl.pdf |
| Piatt, J.F. 2002. Response of Seabirds to Fluctuations in Forage Fish Density. Final Report. Alaska Science Center. OCS Study MMS 2002-068. Anchorage, AK: USDOI, MMS, Alaska OCS. 453 pp. | 459 | AR072171 | Piatt2002RespnsSeabirdsFluctFishDen.pdf |

| | | | |
|---|---|---|---|
| Piatt, J.F. and A.M.A. Harding. 2007. Population Ecology of Seabirds in Cook Inlet. *In:* Long-term Ecological Change in the Northern Gulf of Alaska. Edited by Robert Spies. Pp 335-352. Amsterdam: Elsevier. | 19 | AR072630 | PiattAndHarding2007PopulationEcologySeabirdsCI.pdf |
| Piatt, J.F. and D.G. Roseneau. 1997. Cook Inlet Seabird and Forage Fish Studies (CISeaFFS). Sisyphus News 1997(1). | 8 | AR072649 | PiattandRoseneau1997CISeabirdFishStdy.pdf |
| Piatt, J.F., K.J. Kuletz, A.E. Burger, S.A. Hatch, V.L. Friesen, T.P. Birt, M.L. Arimitsu, et al. 2007. Status review of the Marbled Murrelet (*Brachyramphus marmoratus* ) in Alaska and British Columbia: U.S. Geological Survey Open-File Report 2006-1387, 258 pp. | 276 | AR072658 | PiattEtAl2007StatusRvwMarbledMurrelet.pdf |
| Piatt, J. F., J.K. Parrish, H.M. Renner, S.K. Schoen, T.T. Jones, M.L. Arimitsu, K.J. Kuletz, et al. 2020. Extreme Mortality and Reproductive Failure of Common Murres Resulting from the Northeast Pacific Marine Heatwave of 2014-2016. *PloS one* , *15* (1), e0226087. | 32 | AR072933 | PiattEtAl2020ExtrmMortlReprFailrMurres.pdf |
| Pichegru, L., R. Nyengera, A.M. McInnes, and P. Pistorius. 2017. Avoidance of Seismic Survey Activities by Penguins. *Scientific reports* , *7* (1), 1-8. | 8 | AR072965 | Pichegru2017AvoidanceOfSeismicSurveyActivity.pdf |
| Pitcher, K.W. and D.C. Calkins. 1979. Biology of the Harbor Seal, *Phoca Vitulina Richardii* , in the Gulf of Alaska. OCSEAP Annual Rpt. Boulder, CO and Anchorage, AK: USDOC, NOAA and USDOI, MMS, Alaska OCS Region. | 19 | AR072973 | PitcherAndCalkins1978TheHarborSealGulfOfAlaska.pdf |
| Popper, A., and A. Hawkins. 2019. "An overview of fish bioacoustics and the impacts of anthropogenic sounds on fishes." *Journal of Fish Biology* 94, No. 5: 692-713. | 22 | AR072992 | PopperandHawkins2019OvervieFishBioaccuImpactSound.pdf |
| Potter, J.R., M. Thillet, C. Douglas, M.A. Chitre, Z. Doborzynski and P.J. Seekings. 2007. Visual and Passive Acoustic Marine Mammal Observations and High-Frequency Seismic Source Characteristics Recorded During a Seismic Survey. IEEE Journal of Oceanic Engineering 32(2):469-483. | 15 | AR073014 | PotterEtAl2007MarineMammalObsSesimicSurvey.pdf |
| Presidential Proclamation 5928. Territorial Sea of the United States of America. December 27, 1988. | 2 | AR073029 | PresidentialProclamation59281988.pdf |
| Price, J. 2021. Memorandum: capabilities of MarketSim and the OECM for the estimation of GHG emissions impacts. Prepared for Kristen Strellec and Charles Paris, BOEM. June 13, 2021. Washington (DC): U. S. Department of the Interior, Bureau of Ocean Energy Management. 18 p. https://www.boem.gov/oil-gas-energy/energy-economics/national-ocs-program | 18 | AR073031 | Price2021MemoMarketSimGHGEmiss.pdf |
| Price, J.M., W.R. Johnson, Z. Ji, C.F. Marshall, and G.B. Rainey. 2004. Sensitivity Testing for Improved Efficiency of a Statistical Oil-Spill Risk Analysis Model. Environmental Modelling & Software. 19(7–8): 671-679. http://dx.doi.org/10.1016/j.envsoft.2003.08.012 | 9 | AR073049 | PriceEtAl2004SensitivityTestingOilSpillRiskAnalysis.pdf |
| Quakenbush, L.T., R.S. Suydam, A.L. Bryan, L.F. Lowry, K.J. Frost, and B.A. Mahoney. 2015. Diet of Beluga Whales, Delphinapterus Leuaca in Alaska from Stomach Contents, March-November. Marine Fisheries Review 77(1): 70-84. https://spo.nmfs.noaa.gov/sites/default/files/pdf-content/MFR/mfr771/mfr7717.pdf. | 15 | AR073058 | QuakenbushEtAl2015BelugaWhalesStomachContents.pdf |
| Racine, C.H., M.E. Walsh, C.M. Collins, D.J. Calkins, B.D. Roebuck, and L. Reitsma.1992. Waterfowl Mortality in Eagle River Flats, Alaska: The Role of Munitions Residues. CRREL (Cold Regions Research and Engineering Laboratory) Report 92-5 prepared for the U.S. Army Toxic and Hazardous Material Agency. 45pp. | 45 | AR073073 | RacineEtAl1992WaterfwlMortalEagleRiverFlats.pdf |
| Radle, L.A. 1998. The Effect of Noise on Wildlife: A Literature Review. http://interact.uoregon.edu/MediaLit/wfae/readings/radle.html. | 16 | AR073118 | Radle1998TheEffectOfNoiseOnWildlifeLiteratureRev.pdf |
| Raum-Suryan, K., K. Pitcher, D. Calkins, J. Sease, and T. Loughlin. 2002. Dispersal, Rookery Fidelity, and Metapopulation Structure of Steller Sea Lions (Eumetopias Jubatus) in an Increasing and a Decreasing Population in Alaska. Marine Mammal Science 18 (3): 746-764. https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1748-7692.2002.tb01071.x. | 19 | AR073134 | RaumSuryanEtAl2002DispersalRookeryFidelity&Metapop.pdf |
| Reeder, D.B., and C.S. Chiu. 2010. Ocean Acidification and Its Impact on Ocean Noise: Phenomenology and Analysis. The Journal of the Acoustical Society of America 128(3), EL137-EL143. | 8 | AR073153 | ReederandChiu2010OceanAcidifImpactOceanNoise.pdf |
| Reed, M., M.H. Emilsen, B. Hetland, O. Johansen, S. Buffington, and B. Hoverstad. 2006. Numerical Model for Estimation of Pipeline Oil Spill Volumes: Progress in Marine Environmental Modelling. Environmental Modelling & Software 21:2178-189. | 12 | AR073161 | ReedEtAl2006NumericalModelEstimatPipelineOilSpill.pdf |
| Renner, M., K.J. Kuletz and E.A. Labunski. 2017. Seasonality of Seabird Distribution in Lower Cook Inlet: Final Report. OCS Study BOEM 2017-011. Anchorage, AK: USDOI BOEM, Alaska Regional Office. 46 pp. | 46 | AR073173 | RennerKuletzLabunski2017CookInletSeabirds.pdf |
| Richardson, W.J. 1995. Marine Mammal Hearing. *In* : *Marine Mammals and Noise* , edited by W.J. Richardson, C.R. Greene, Jr., C.I. Malme and D.H. Thomson, 205–240. San Diego, CA: Academic Press. | 21 | AR073219 | Richardson1995MarineMammalHearing.pdf |
| Richardson, W.J., M.A. Fraker, B. Würsig, and R.S. Wells. 1985a. Behavior of Bowhead Whales (*Balaena mysticetus* ) Summering in the Beaufort Sea: Reactions to Industrial Activities. Biological Conservation. 32:195-230. | 37 | AR073240 | RichardsonEtAl1985aBehaviorOfBowheadWhales.pdf |
| Richardson, W.J., C.R. Greene, and B. Würsig. 1985b. Behavior, Disturbance Responses and Distribution of Bowhead Whales (*Balaena mysticetus* ) in the Eastern Beaufort Sea, 1980-84: A Summary. U.S. Department of the Interior, Minerals Management Service. | 307 | AR073277 | RichardsonEtAl1985bBehaviorBowhead.pdf |

| | | | |
|---|---|---|---|
| Richardson, W.J., C.R. Jr. Greene, C.I. Malme and D.H. Thomson. 1995. Marine Mammals and Noise. San Diego, CA: Academic Press. 576 p. | 5 | AR073584 | RichardsonEtAl1995MarineMammalsAndNoise.pdf |
| Richardson, W.J. (ed.), J.W. Lawson and C.R. Greene, W.C. Burgess, V.D. Moulton, G.W. Miller, R.E. Elliott, W.R. Koski, and N.S. Altman. 1999. Marine Mammal and Acoustical Monitoring of Western Geophysical's Open-Water Seismic Program in the Alaskan Beaufort Sea, 1998. LGL Rep. TA2230-3. Rep. from LGL Ltd., King City, Ont., and Greeneridge Sciences Inc., Santa Barbara, CA, for Western Geophysical, Houston, TX, and Nat. Mar. Fish. Serv., Anchorage, AK, and Silver Spring, MD. 390 p. | 418 | AR073589 | RichardsonEtAl1999MarMamAcousticalMonitOpen WaterSeismicBeaufort |
| Richardson, W.J. and B. Würsig. 1997. Influences of Man-made Noise and Other Human Actions on Cetacean Behavior. Marine and Freshwater Behavior and Physiology, 29:183-209. | 28 | AR074007 | RichardsonWursig1997InfluencOfNoiseOnCetaceanBehav.pdf |
| Ridgway, I.D., C.A. Richardson, and S.N. Austad. 2011. Maximum Shell Size, Growth Rate, and Maturation Age Correlate with Longevity in Bivalve Molluscs. Journal of Gerontology 66A(2): 183-190. | 8 | AR074035 | RidgwayEtAl2011MaxSizeGrowthBivalveMolluscs.pdf |
| Riedman, M.L. and J.A. Estes. 1990. The Sea Otter (Enhydra Lutris): Behavior, Ecology and Natural History. U.S. Dept. of the Interior, Fish and Wildlife Service Biological Report 90 (14): 1-126. https://pubs.er.usgs.gov/publication/96682. | 132 | AR074043 | RiedmanandEstes1990SeaOtterBehaviorEcologyNatHist.pdf |
| Robards, M.D., J.F. Piatt, A.B. Kettle, and A.A. Abookire. 1999. Temporal and Geographic Variation in Fish Communities of Lower Cook Inlet, *Alaska. Fish. Bull.* 97(4):962-977. | 16 | AR074175 | RobardsEtAl1999TemporalGeoVariaFishCommun .pdf |
| Robertson T., L.K. Campbell, L. Pearson, and B. Higman (Nuka Research and Planning Group, LLC, Seldovia, AK). 2013. Oil spill occurrence rates for Alaska North Slope crude and refined oil spills. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management, Alaska OCS Region. 155 p. Report No.: OCS Study BOEM 2013-205. https://espis.boem.gov/final%20reports/5329.pdf | 160 | AR074191 | RobertsonEtAl2013OilSpillOccurrenceRatesNorthSlope.pdf |
| Robertson T., L.K. Campbell, and S. Fletcher (Nuka Research and Planning Group, LLC, Seldovia, AK). 2020a. Oil spill occurrence rates from Alaska North Slope oil and gas exploration, development, and production. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management, Alaska OCS Region. 84 p. Report No.: OCS Study BOEM 2020-050. https://espis.boem.gov/final%20reports/BOEM_2020-050.pdf | 81 | AR074351 | RobertsonEtAl2020aOilSpillRatesForCookInlet.pdf |
| Robertson T., L.K. Campbell, S. Fletcher (Nuka Research and Planning Group, LLC, Seldovia, AK). 2020b. Oil spill occurrence rates for Cook Inlet Alaska oil and gas exploration, development, and production. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management, Alaska OCS Region. 81 p. Report No.: OCS Study BOEM 2020-051. https://espis.boem.gov/final%20reports/BOEM_2020-051.pdf | 84 | AR074432 | RobertsonEtAl2020bOilSpillRatesFromAlaska.pdf |
| Rockman, M. 2015. An NPS Framework for Addressing Climate Change with Cultural Resources. *The George Wright Forum* 32(1): 37-50. | 14 | AR074516 | Rockman2015NPSFrameworkClimateChange.pdf |
| Ronconi, R.A., K.A. Allard, and P.D. Taylor. 2015. Bird Interactions with Offshore Oil and Gas Platforms: Review of Impacts and Monitoring Techniques. *Journal of Environmental Management.* 147: 34-45. | 13 | AR074530 | RonconiEtAl2015BirdInterActOffshrOilGasPlatfrms.pdf |
| Rosenberg, D.H., M.J. Petrula, J.L. Schamber, D. Zwiefelhofer, T.E. Hollmen, and D.D. Hill. 2014. Seasonal Movements and Distribution of Steller's Eiders (*Polysticta stelleri* ) wintering at Kodiak Island, Alaska. Arctic 67(3): 347-359. | 13 | AR074543 | RosenbergEtAl2014SeasonMovemntsDistStellerEider.pdf |
| Rossi-Santos, Marcos R. 2015. Oil Industry and Noise Pollution in the Humpback Whale (*Megaptera novaeangliae* ) Soundscape Ecology of the Southwestern Atlantic Breeding Ground. Journal of Coastal Research 31(1): 184-195. | 13 | AR074556 | Rossi-Santos2015OilIndusNoisePollutnHumbackWhale.pdf |
| Rugh, D.J., K.E. Shelden, C.L. Sims, B.A. Mahoney, B.K. Smith, L. Litzky, and R.C. Hobbs. 2005. *Aerial Surveys of Belugas in Cook Inlet, Alaska, June 2001, 2002, 2003, and 2004.* Anchorage, AK: U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Alaska Fisheries Science Center. | 82 | AR074569 | RughEtAl2005AerialSurveysOfBelugasInCookInlet.pdf |
| Rumble, J.; M. Wesssel; E. Russ; K. Goldman; P. Shields, and C. Russ. 2016. Cook Inlet Area and Prince William Sound Commercial Fisheries for Dungeness Crab, Shrimp, and Miscellaneous Shellfish Through 2014. Fishery Management Report No. 16-24. Alaska Department of Fish and Game. Pages 1–106. | 106 | AR074651 | RumbleEtAl2016CIandPWSComFishforCrabShrimpandMiscShellfish.pdf |
| Russell, D., S. Brasseur, D. Thompson, and G. Hastie. 2014. Marine Mammals Trace Anthropogenic Structures at Sea. Current Biology, 24(14):R638-R639 | 3 | AR074757 | RussellEtAl2014MarineMammalsAnthroStructures.pdf |
| Safine, D.E. 2005. Breeding Ecology of White-Winged Scoters on the Yukon Flats. Master of Science Thesis, University of Alaska Fairbanks. 114 pp. | 114 | AR074760 | Safine2005BreedingEcologyofWhite-WingedScotersonYukonFlats.pdf |
| SAIC (Science Applications International Corporation). 2011. Evaluation of the use of hindcast model data for OSRA in a period of rapidly changing conditions. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management, Regulation, and Enforcement, Alaska OCS Region. 59 p. Report No.: OCS Study BOEMRE 2011-032. https://espis.boem.gov/final%20reports/5118.pdf | 59 | AR074874 | SAIC2011FHindcastModelDataForOsra.pdf |
| Sambrotto, R.N., and C.J. Lorenzen. 1987. Phytoplankton and Primary Production. pp. 249-282. *In* Hood, D.W. and Zimmerman, S.T. (eds.) The Gulf of Alaska: Physical Environment and Biological Resources. Washington, DC: GPO. | 680 | AR074933 | SambrottoandLorenzen1987PhytoplanktonandPrimaryProduction.pdf |

| | | | |
|---|---|---|---|
| Samuels, W.B., D.E. Amstutz, and H.A. Crowley. 2011. Arctic climate change and oil spill risk analysis. Frontiers of Earth Science. 5(4):350-362. | 13 | AR075613 | SamuelsEtAl2011ArcticClimChgOilSpillRisk.pdf |
| Saulitis, E., L.A. Holmes, C. Matkin, K. Wynne, D. Ellifrit, and C. St-Amand. 2015. Biggs Killer Whale Predation on Subadult Humpback Whales in Lower Cook Inlet and Kodiak, Alaska. Aquatic Mammals 41(3): 341. https://search.proquest.com/docview/1710204588. | 4 | AR075626 | SaulitisEtAl2015BiggsKillerWhalePredation.pdf |
| Saupe, S., M. Willette, D. Wetzel, and J. Reynolds. 2014*. Assessment of the Prey Availability and Oil-Related Contaminants in Winter Habitat of Cook Inlet Beluga Whales.* 8195 Kenai Spur Highway Kenai, Alaska 99611: Cook Inlet RCAC. | 63 | AR075360 | SaupeEtAl2014PreyAvailabilityOilContaminants.pdf |
| Saupe, S.M., J. Gendron, and D. Dasher. 2005. National Coastal Assessment Program: The Condition of Southcentral Alaska Coastal Bays and Estuaries, Technical Report and Statistical Summaries. Prepared for the Alaska Department of Environmental Conservation. 136 pp. https://www.circac.org/wp-content/uploads/EMAPSC2-Report.pdf | 136 | AR075693 | SaupeEtAl2005SCAKBaysAndEstuaries.pdf |
| Schiedek, D., B. Sundelin, J.W. Readman, and R.W. Macdonald. 2007. Interactions between Climate Change and Contaminants. Marine Pollution Bulletin. 54: 1845-1856. | 13 | AR075829 | SchiedekEtAl2007InteractionsBetweenClimateChangeandContaminants.pdf |
| Schmutz, J. 2014. Survival of Adult Red-Throated Loons (*Gavia stellata* ) May be Linked to Marine Conditions. Waterbirds 37 (Special Publication 1): 118-124 | 8 | AR075842 | Schmutz2014SurvivalofAdultRed-ThroatedLoons.pdf |
| Schmutz. J. 2017. Personal Communication. Email with Maureen de Zeeuw of BOEM, Alaska Regional Office, Anchorage, Alaska, January 19, 2017. | 3 | AR075850 | Schmutz2017PersCommwithMDeZeeuwRTLODecline.pdf |
| Schoen, S.K., J.F. Piatt, M.L. Arimitsu, B.M. Heflin, E.N. Madison, G.S. Drew, M. Renner, et al., 2018. Avian Predator Buffers Against Variability in Marine Habitats with Flexible Foraging Behavior. *Marine Biology* , *165* (3), 47. | 15 | AR075853 | SchoenEtAl2018AvianPredatorBuffersAgainstVariabilityinMarineHabitats.pdf |
| Schwemmer, P., B. Mendel, N. Sonntag, V. Dierschke, and S. Garthe. 2011. Effects of Ship Traffic on Seabirds in Offshore Waters: Implications for Marine Conservation and Spatial Planning. *Ecological Applications.* 21(5):1851-1860. | 10 | AR075868 | SchwemmerEtAl2011EffectsofShipTrafficonSeabirdsinOffshoreWaters.pdf |
| Segar, D.A. 1995. Current Water Quality in Cook Inlet. Environment and Natural Resources Department, University of Alaska, Anchorage. | 177 | AR075878 | Segar1995CurrentWaterQualityInCookInlet.pdf |
| Selinger, J. 2010. Unit 15 Moose Management Report. Pages 208–224 in P. Harper, editor. Moose Management Report of Survey and Inventory Activities 1 July 2007–30 June 2009. Alaska Department of Fish and Game. Project 1.0. Juneau, AK. http://www.ADF&G.alaska.gov/static/home/library/pdfs/wildlife/mgt_rpts/10_moose.pdf | 692 | AR076055 | Selinger2010MooseMgmtRept.pdf |
| Schoen, E. R., Wipfli, M. S., Trammell, E. J., Rinella, D. J., Floyd, A. L., Grunblatt, J., McCarthy, M. D., Meyer, B. E., Morton, J. M., Powell, J. E., Prakash, A., Reimer, M. N., Stuefer, S. L., Toniolo, H., Wells, B. M., & Witmer, F. D. (2017). Future of Pacific salmon in the face of environmental change: Lessons from one of the world's remaining productive salmon regions. Fisheries, 42(10), 538– 553. | 21 | AR076747 | ShafteEtAl2017TypoShoenEtAl2017FutureSalmon.pdf |
| Shaw, R., M. Benfield, T. Farooqi, D. Lindquist, and J.T. Plunket. 2002. Offshore Petroleum Platforms: Functional Significance for Larval Fish across Longitudinal and Latitudinal Gradients. Final Report. Contract No. 14-35-0001-30660-19961. New Orleans, LA: USDOI, MMS, Gulf of Mexico OCS Region. | 122 | AR076768 | ShawEtAl2002OffshorePetroleumPlatformsFunctionalSignifforLarvalFish.pdf |
| Shelden, K.E.W. and P.R. Wade (eds). 2019. Aerial surveys, distribution, abundance, and trend of belugas (Delphinapterus leucas) in Cook Inlet, Alaska, June 2018. AFSC Processed Rep. 2019-09, 93 p. Alaska Fish. Sci. Cent., NOAA, Natl. Mar. Fish. Serv., 7600 Sand Point Way NE, Seattle WA 98115. https://apps-afsc.fisheries.noaa.gov/documents/PR2019-09.pdf | 107 | AR76890 | SheldenandWade2019AerialSurveyBelugaCookInletAK.pdf |
| Shelden, Kim E.W., D.J. Rugh, B.A Mahoney, and M.E. Dahlheim. 2003. Killer Whale Predation on Belugas in Cook Inlet, Alaska: Implications for a Depleted Population. Marine Mammal Science 19 (3): 529-544. https://onlinelibrary.wiley.com/doi/abs/10.1111/j.1748-7692.2003.tb01319.x. | 17 | AR076997 | SheldenEtAl2003KillerWhalePredationOnBelugasInCIAk.pdf |
| Sherman, K., I.M. Belkin, K. D. Friedland, J. O'Reilly, and K. Hyde. 2009. Accelerated Warming and Emergent Trends in Fisheries Biomass Yields of the World's Large Marine Ecosystems. *AMBIO: A Journal of the Human Environment.* 38(4):215-224. | 24 | AR077014 | ShermanEtAl2009AccelWarminginFishBiomassYieldsofLgEcosys.pdf |
| Shultz, M.T., J.F. Piatt, A.M. Harding, A.B. Kettle, and T.I. Van Pelt. 2009. Timing of breeding and reproductive performance in murres and kittiwakes reflect mismatched seasonal prey dynamics. *Marine Ecology Progress Series* , *393* , pp.247-258. | 13 | AR077038 | ShultzEtAl2009TimingofBreedingandReprodPerforminMurresandKittiwakes.pdf |
| Sigurdsson, D. and B. Powers. 2014. Participation, Effort, and Harvest in the Sport Fish Business/Guide Licensing and Logbook Programs, 2013. Fishery Data Series No. 14 – 23. April 2014. Alaska Department of Fish and Game, Divisions of Sport Fish and Commercial Fisheries. Anchorage, AK. | 88 | AR077051 | SigurdssonandPowers2014EffortAndHarvestSportFish.pdf |
| Simpson, Stuart L. and Graeme E. Batley. 2007. Predicting Metal Toxicity in Sediments: A Critique of Current Approaches. *Integrated Environmental Assessment Management* , Vol. 3, Issue 1, Pages 18-31. | 15 | AR077139 | SimpsonAndBatley2006PredictingMetalToxicityInSed.pdf |
| Sinclair, E.H. and T.K. Zeppelin. 2002. Seasonal and Spatial Differences in Diet in the Western Stock of Steller Sea Lions (Eumetopias Jubatus). Journal of Mammalogy 83 (4): 973-990. http://www.bioone.org/doi/full/10.1644/1545-1542%282002%29083%3C0973%3ASASDID%3E2.0.CO%3B2. | 18 | AR077154 | SinclairandZeppelin2002DietOfStellerSeaLions.pdf |

| | | | |
|---|---|---|---|
| SLR Consulting (Canada) Ltd. 2017. Underwater and Airborne Noise Modelling. SLR Consulting Anchorage, AK: for Hilcorp Alaska LLC., Project # 201.04399.00000. 32 p. + Appx. | 62 | AR077172 | SLR2017UnderwaterAndAirborneNoiseModeling.pdf |
| Smith, T.S. and S.T. Partridge. 2004. Dynamics of Intertidal Foraging by Coastal Brown Bears in Southwestern Alaska. *Jour. Wildlife Management.* 68(2):233-240. | 9 | AR077234 | SmithAndPartridge2004IntertidalForagingBrownBears.pdf |
| Smith, M., N. Walker, C. Free, M. Kirchhoff, N. Warnock, A. Weinstein, T. Distler, and I. Stenhouse. 2012. Marine Important Bird Areas in Alaska: Identifying Globally Significant Sites Using Colony and At-sea Survey Data. Anchorage, AK: Audubon AK. 54 pp. | 54 | AR077243 | SmithEtAl2012MarineImpBirdAreasinAKColonyandAt-SeaSurvey.pdf |
| Smith, C., H. Crowley, C. Stoudt and J. Kendall. 2020. For a Better Understanding: Modeling for Decision Making in Alaska. The Journal of Ocean Technology 15(1): 7-18. | 12 | AR077297 | SmithEtAl2020ModellingForDecisionMaking.pdf |
| Smultea, M.a., J.R. Mobley Jr., and G.L. Fulling. 2008. An Unusual Reaction and Other Observations of Sperm Whales Near Fixed-Wing Aircraft. Gulf and Caribbean Research, 20(1):75. | 7 | AR077309 | SmulteaEtAl2008SpermWhalesNearFixedWingAircraft.pdf |
| SNAP (Scenarios Network for Arctic Planning) and the EWHALE Lab. 2012. *Predicting future potential climate-biomes for the Yukon, Northwest Territories, and Alaska* . Fairbanks: University of Alaska. | 105 | AR077316 | Snap2012PredictingFuturePotentialClimate-Biomes.pdf |
| Springer, A.M. and S.G. Speckman. 1997. A Forage Fish is What? Summary of the Symposium. *In* Forage Fishes in Marine Ecosystems. Alaska Sea Grant College Program, Univ. Alaska Fairbanks, Vol. 97-01, pp. 773-805. | 829 | AR077421 | SpringerandSpeckman1997AForageFishisWhat.pdf |
| Stachowitsch, M., R. Kikinger, J. Herler, P. Zolda, and E. Geutebrück. 2002. Offshore Oil Platforms and Fouling Communities in the Southern Arabian Gulf (Abu Dhabi). *Marine Pollution Bulletin* . 44:853-860. | 9 | AR078250 | StachowitschEtAl2002OffshoreOilPlatformsandFoulingCommunitiesinSouthernArabianGulf.pdf |
| Stanek, R.T., D.L. Holen, and C. Wassillie. 2007. Harvest and Uses of Wild Resources in Tyonek and Beluga, Alaska, 2005-2006. Technical Paper No. 321. Juneau, AK: Alaska Dept. of Fish and Game, Subsistence Division. | 153 | AR078259 | StanekEtAl2007HarvestandUsesofWildResourcesinTyonekandBeluga2005-2006.pdf |
| State of Alaska. Division of Spill Prevention and Response. 2018. Cook Inlet Subarea Plan. Sensitive Resources. https://dec.alaska.gov/spar/ppr/contingency-plans/response-plans/cook-inlet/. | 113 | AR078412 | StateofAKSPAR2018CISubareaPlanSensitiveResources.pdf |
| Staub, J. 2020. Requested special NEMS 'constrained OCS' run based off the AEO2020 reference case (official communication; email from EIA on 2020 Jun 1). | 14 | AR078525 | Staub2020RequestedSpecialNEMSConstrainedOCSRunAEO2020.pdf |
| Stephensen, Shawn W. and David B. Irons. 2003. Comparison of colonial breeding seabirds in the eastern Bering Sea and Gulf of Alaska. *Marine ornithology* , *31* , pp.167-173. | 8 | AR078539 | StephensenandIrons2003ComparisonofColonialBreedingSeabirds.pdf |
| Stewart, B.C., K.E. Kunkel, L.E. Stevens, L. Sun, and J.E. Walsh. 2013. Regional Climate Trends and Scenarios for the US National Climate Assessment: Part 7. Climate of Alaska. NOAA Technical Report NESDIS, 142(7), 60. | 68 | AR078547 | StewartEtAl2013RegionalClimateChange.pdf |
| Sysueva, Evgeniya V., D.I. Nechaev, V.V. Popov, and A. Ya Supin. 2018. Electrophysiological Audiograms in Seven Beluga Whales (*Delphinapterus Leucas* ) from the Okhotsk Sea Population. Proceedings of the 175th Meeting of the Acoustical Society of America in Minneapolis, MN, June 2018, 33(1):010001. | 12 | AR078615 | SysuevaEtAl2018ElecAudiogramBelugaWhales.pdf |
| Tanedo, S.A. and Hollmen, T.E., 2020. Refining remote observation techniques to estimate productivity of Black-legged Kittiwakes Rissa tridactyla in Resurrection Bay, Gulf of Alaska. *Marine Orinthology* , *48* , pp.61-69. | 9 | AR078627 | TanedoandHollmen2020RefiningRemoteObsvTechniquesBlack-LeggedKittiwakes.pdf |
| Tatters, A.O., F.-X. Fu, and D.A. Hutchins. 2012. High $CO_2$ and Silicate Limitation Synergistically Increase the Toxicity of Pseudo-nitzschia fraudulenta. PLoS ONE 7:e32116. | 7 | AR078636 | TattersEtAl2012HighCO2andSilicateIncreaseToxicity.pdf |
| Taylor, Jennifer R. A., J.M. Gilleard, M.C. Allen, and D.D. Deheyn. 2015. Effects of CO2-Induced pH Reduction on the Exoskeleton Structure and Biophotonic Properties of the Shrimp Lysmata Californica. Scientific Reports 5 (1): 10608. https://www.ncbi.nlm.nih.gov/pubmed/26030212. | 12 | AR078643 | TaylorEtAl2015EffectsOfCo2InShrimp.pdf |
| Thomson, Denis H. and Stephen R. Johnson. 1996. *Effects of Offshore Oil Development and Production Activities Off Sakhalin Island on Sea Associated Birds and Marine Mammals* . King City, Ontario, Canada: LGL Limited, Environmental Research Associates. 82 p. | 82 | AR078655 | ThomsonandJohnson1996EffectsOfOffshoreOilSakhalin.pdf |
| Todd, Victoria L., W.D. Pearse, N.C. Tregenza, P.A. Lepper, and I.B. Todd. 2009. Diel Echolocation Activity of Harbour Porpoises (*Phocoena phocoena* ) Around North Sea Offshore Gas Installations. ICES Journal of Marine Science, 66(4):734-745. | 13 | AR078737 | ToddEtAl2009DielEcholocationfHarbourPorpoises.pdf |
| Trefry, J.H. 2000. The Influence of Basin-Scale Processes on Sediment Metal Contamination. Proceedings of the 17th International Conference of the Coastal Society, 9-12 July, 2000, Portland, Oregon. | 8 | AR078750 | Trefry2000InfluenceonBasin-ScaleProcessonSedimentMetalContam.pdf |
| Turnpenny, A.W.H. and J.R. Nedwell. 1994. The Effects on Marine Fish, Diving Mammals and Birds of Underwater Sound Generated by Seismic Surveys. Consultancy Report, FCR 089/94. Fawley Aquatic Research Laboratories Ltd. | 50 | AR078758 | TurnpennyandNedwell1984SeusmicSurveyEffectsonFish.pdf |

| | | | |
|---|---|---|---|
| Tyack, P.L., M.P. Johnson, P.T. Madsen, P.J. Miller and J. Lynch. 2006. Biological Significance of Acoustic Impacts on Marine Mammals: Examples Using an Acoustic Recording Tag to Define Acoustic Exposure of Sperm Whales, *Physeter catodon* , Exposed to Airgun Sounds in Controlled Exposure Experiments. Eos, Trans. Am. Geophys. Union. 87(36), Joint Assembly Suppl., Abstract OS42A-02. 23-26 May, Baltimore, MD. | 1 | AR078808 | Tyacketal2006BiolSignifiofAcousticImpOnMarMams.pdf |
| UAF (University of Alaska, Fairbanks). 2018. Climate Projections: Southcentral Alaska. Alaska Climate Change Adaptation Series, ACC-00113. http://cespubs.uaf.edu/index.php/download_file/1430/ | 2 | AR078809 | UAF2018ClimateProjectionsSCAlaska.pdf |
| UN (United Nations), 1982. United Nations Convention on the Law of the Sea. https://www.un.org/Depts/los/convention_agreements/convention_overview_convention.htm | 2 | AR078811 | UN1982UN_ConventionLawSea.pdf |
| United Nations Framework Convention on Climate Change. 2015. Paris Agreement. 27 p. Report No.: T.I.A.S. No. 16-1104. | 7 | AR078813 | UnitedNations2015FrameworkClimateChange.pdf |
| Urban, M.C., P.L. Zarnetske, and D.K. Skelly. 2017. Searching for Biotic Multipliers of Climate Change. *Integrative and Comparative Biology, 57* (1), 134-147. | 15 | AR078820 | UrbanEtAl2017SearchingforBioticMultipliersofClimateChg.pdf |
| USACE (U.S. Army Corps of Engineers). 2018a. Donlin Gold Project FEIS. http://dnr.alaska.gov/mlw/mining/largemine/donlin/ADFG. 1988. | 3299 | AR078835 | USACE2018aDonlinGoldProjectFEIS.pdf |
| USACE. 2018b. Nanushuk Project Final Environmental Impact Statement. Anchorage, AK: USACE Alaska District. | 3204 | AR082134 | USACE2018BNanushukFEIS.pdf |
| USCG (U.S. Coast Guard). 2012. Polluting Incidents in and Around U.S. Waters A Spill/Release Compendium: 1969-2011. Washington D.C.: USCG Office of Investigations & Compliance Analysis. | 967 | AR085338 | USCG2012PollutIncidents1969-2011.pdf |
| U.S. Department of State, U.S. Executive Office of the President. 2021. The long-term strategy of the United States: pathways to net-zero greenhouse gas emissions by 2050. Washington (DC): Global Publishing Solutions. 65 p. | 65 | AR086305 | USDeptState2021LongTermStrategyEmissions.pdf |
| USFWS. 2011. Action Plan for White-Winged Scoter. U.S. Fish and Wildlife Service Migratory Bird Management, Anchorage, Alaska. Unpublished Report. 43 pp + appendices | 60 | AR086370 | USFWS2011WhiteWingedScoterActionPlan.pdf |
| USFWS. 2012. Biological Opinion for Diamond Point Granite Rock Quarry. Prepared by: Anchorage Fish and Wildlife Field Office and the United States Fish and Wildlife Service. 93pp. +App. | 115 | AR086430 | USFWS2012BODiamondPointGraniteRockQuarry.pdf |
| USFWS. 2013. Southwest Alaska Distinct Population Segment of the Northern Sea Otter (*Enhydra lutris kenyoni* ) Recovery Plan. U.S. Fish and Wildlife Service Marine Mammals Management Office for Region 7 U.S. Fish and Wildlife Service Anchorage, AK. 175 p. | 175 | AR086545 | USFWS2013SWAKDPSofNorthernSeaOtterRecoveryPlan.pdf |
| USFWS. 2014. *Northern Sea Otter (Enhydra Lutris Kenyoni) Southwest Alaska Stock.* U.S. Department of the Interior, U.S. Fish and Wildlife Service. | 23 | AR086720 | USFWS2014NorthernSeaOtterSouthwestAlaskaStock.pdf |
| USFWS. 2017. Biological Opinion for the Oil and Gas Activities Associated with Lease Sale 244: Consultation with Bureau of Ocean Energy Management and Bureau of Safety and Environmental Enforcement. Anchorage, AK: Anchorage Fish and Wildlife Conservation Office. | 168 | AR086743 | USFWS2017BOCookInletLS244.pdf |
| USFWS. 2018. 2018 Alaska Seabird Die-Off. Factsheet published by USFWS Alaska Region, Migratory Bird Management, Anchorage, Alaska on August 2018. | 4 | AR086911 | USFWS2018_2018AkSeabirdDieOffs.pdf |
| USFWS. 2019. Status Assessment of The Alaska-Breeding Population of Steller's Eiders. Version 1, March 2019. U.S. Fish and Wildlife Service, Fairbanks, Alaska. Unpublished Report. 88 pp + appendices | 149 | AR086915 | USFWS2019StatusAssmtAKBreedingStellersEidersV1.pdf |
| USFWS. 2020. Nesting Birds: Timing Recommendations to Avoid Land Disturbance and Vegetation Clearing. Factsheet available on USFWS Alaska Region website. https://www.fws.gov/alaska/pages/nesting-birds-timing-recommendations-avoid-land-disturbance-vegetation-clearing | 2 | AR087064 | USFWS2020NestingBirds.pdf |
| USFWS. 2021. Revised Recovery Plan for the Alaska-breeding Population of Steller's Eider (*Polysticta stelleri)* , Revised December 2021. Unpublished document of U.S. Fish and Wildlife Service, Northern Alaska Fish and Wildlife Field Office and Steller's Eider Recovery Team. Fairbanks, AK. 23 pgs. | 23 | AR087066 | USFWS2021RevRecoveryPlanforStellersEider.pdf |
| VanBlaricom, G.R. and J.A. Estes. 1988. *The Community Ecology of Sea Otters* . Ecological Studies 65. New York: Springer-Verlag, New York, NY. 247 p. | 7 | AR087089 | VanBlaricomandEstes1988CommunityEcologyofSeaOtters.pdf |
| Van der Putten, W.H., M. Macel, and M.E. Visser. 2010. Predicting Species Distribution and Abundance Responses to Climate Change: Why It Is Essential to Include Biotic Interactions Across Trophic Levels. *Philosophical Transactions of the Royal Society B: Biological Sciences* , *365* (1549), 2025-2034. | 10 | AR087096 | VanderPuttenEtAl2010PredictingSpeciesDistandAbundClimateChg.pdf |
| von Biela, V.R., M.L. Arimitsu, J.F. Piatt, B. Heflin, S.K. Schoen, J.L. Trowbridge, and C.M. Clawson. 2019. Extreme Reduction in Nutritional Value of a Key Forage Fish during the Pacific Marine Heatwave. Marine Ecology Progress Series Vol 613:171-182. | 12 | AR087106 | vonBielaEtAl2019ExtremeReductioninNutritionalValueKeyForageFish.pdf |
| Walsh, J.E., R.L. Thoman, U.S. Bhatt, P.A. Bieniek, B. Brettschneider, M. Brubaker, S. Danielson, et al., 2018. The High Latitude Marine Heat Wave of 2016 and its Impacts on Alaska. *Bulletin of the American Meteorological Society* , *99* (1), S39-S43. | 12 | AR87118 | WalshEtAl2018MarineHeatWave.pdf |

| | | | |
|---|---|---|---|
| Wardle, C.S.; T.J. Carter; G.G. Urquhart; A.D.F. Johnstone; A.M. Ziolkowski; G. Hampson, and D. Mackie. 2001. Effects of Seismic Air Guns on Marine Fish. Continental Shelf Research. Volume 21, Issue 8, pp. 1005–1027. http://dx.doi.org/10.1016/S0278-4343(00)00122-9 | 23 | AR087130 | WardleEtAl2001SeismicAirGunsOnMarineFish.pdf |
| Ware, D.M. 1995. A Century and a Half of Change in Climate of the NE Pacific. *Fisheries Oceanography.* 4(4):267-277. | 12 | AR087153 | Ware1995CenturyandaHalfofChangeinClimateofNEPacific.pdf |
| Wartzok, D., W.A. Watkins, B. Wursig, and C.I. Malme. 1989. Movements and Behaviors of Bowhead Whales in Response to Repeated Exposures to Noises Associated with Industrial Activities in the Beaufort Sea. Prepared by Purdue U. Anchorage, AK: Amoco Production Co. | 240 | AR087165 | WartzokEtAl1989MvmtsBehavBowheadsRepeatedExposToNoise.pdf |
| Weber, M.J. 2014. Effects of Boating Disturbance on Seabird Abundance and Flushing Behavior in the San Juan Islands. Unpub'd report. Ecology and Conservation of Marine Birds and Mammals. 20 pp. | 20 | AR087405 | Weber2014EffectsofBoatingDisturbanceonSeabirdSanJuanIsles.pdf |
| Weir, C.R. 2008. Overt Responses of Humpback Whales (*Megaptera novaeangliae* ), Sperm Whales (*Physeter macrocephalus* ), and Atlantic Spotted Dolphins (*Stenella frontalis* ) to Seismic Exploration off Angola. Aquatic Mammals. 34:71-83. | 14 | AR087421 | Weir2008OvertResptoSeismicHumpbkSpermWhalesAtlSpottedDolph.pdf |
| Welch, D.W. and S.D. Batten. 1999. Climate Change, Global Warming, and the PICES Mandate-the Need for Improved Monitoring. Pices Press. 8(1):24-27. | 4 | AR087435 | WelchAndBatten1999ClimateChange,GlobalWarming,PICES.pdf |
| Wells, M.L., V.L. Trainer, T.J. Smayda, B.S. Karlson, C.G. Trick, R.M. Kudela, et al., 2015. Harmful Algal Blooms and Climate Change: Learning from the Past and Present to Forecast the Future. *Harmful algae* , *49* , 68-93. | 59 | AR087439 | WellsEtAl2015AlgalBlooms.pdf |
| Westergaard, R.H. 1980. Underwater Blowout. Environment International. 3:177-184. | 9 | AR087498 | Westergaard1980UnderwaterBlowout.pdf |
| White House. 2021. The United States of America nationally determined contribution reducing greenhouse gases in the United States: a 2030 emissions target. Bonn (DE): United Nations Framework Convention on Climate Change. 24 p. | 24 | AR087507 | WhiteHouse2021USContributionReduceGHG.pdf |
| Whiteley, N.M. 2011. Physiological and Ecological Responses of Crustaceans to Ocean Acidification. Marine Ecology Progress Series 430: 257-272. https://www.jstor.org/stable/24874515. | 17 | AR087531 | Whiteley2011PhysioAndEcologicalRespofCrustaceans.pdf |
| Whitney, F.A., and Freeland, H.J. 1999. Variability in Upper-Ocean Water Properties in the NE Pacific. Deep-Sea Res. II. 46, 2351-2370. | 21 | AR087548 | WhitneyAndFreeland1999VariabilityinUpper-OceanWaterProperties.pdf |
| WHSRN (Western Hemisphere Shorebird Reserve Network). 2009. Kachemak Bay, AK: Kachemak Bay Birders. http://www.whsrn.org/site-profile/kachemak-bay. | 5 | AR087680 | WHSRN2009KachemakBaySiteProfile.pdf |
| Wiese, F.K., W.A. Montevecchi, G.K. Davoren, F. Huettmann, A.W. Diamond, and J. Linke. 2001. Seabirds at Risk around Offshore Oil Platforms in the North-West Atlantic. *Marine Pollution Bulletin.* 42:1285-1290. | 7 | AR087685 | WieseEtAl2001SeabirdsAtRiskAroundOffshorePlatforms.pdf |
| Wilson, R.E., C.R. Ely, and S.L. Talbot. 2018. Flyway structure in the circumpolar greater white-fronted goose. *Ecology and evolution* , *8* (16), pp.8490-8507. | 18 | AR087692 | WilsonEtAl2018FlywayStructureWhiteFrontedGoose.pdf |
| Wolfe, D.A., M.J. Hameedi, J.A. Galt, G. Watabayashi, J. Short, C. O'Clair, S. Rice, J. Michel, J.R. Payne, J. Braddock, S. Hanna, and D. Sale. 1994. The Fate of the Oil Spilled from the Exxon Valdez. Environmental Science & Technology 28(13): 561A-568A. | 10 | AR087710 | WolfeEtAl1994FateofOilSpilledFromEVOS.pdf |
| Wolfe, R.J., J.A. Fall, and M. Ridel. 2008. The Subsistence Harvest of Harbor Seals and Sea Lions by Alaska Natives in 2006. Technical Paper No. 339. Juneau, AK: Alaska Dept. of Fish and Game, Subsistence Division. | 254 | AR087720 | WolfeEtAl2008SubsistenceHarvestofHarborSeals&SeaLions.pdf |
| Wolvovsky E. 2021. The Greenhouse Gas Life Cycle Energy Emissions Model (GLEEM). Sterling (VA): U.S. Department of the Interior, Bureau of Ocean Energy Management. 19 p. Report No.: OCS BOEM 2021-075. | 20 | AR087974 | Wolvovski2021GLEEM.pdf |
| Wolvovsky, E. and W. Anderson. 2016. OCS Oil and Natural Gas: Potential Lifecycle Greenhouse Gas Emissions and Social Cost of Carbon. U.S. Department of the Interior and Bureau of Ocean Energy Management. BOEM OCS Report 2016-065. | 56 | AR087994 | WolvovskyandAnderson2016LifecycleGHGandSocial.pdf |
| Woodford, R. 2006. Assessing Moose Habitat in Alaska. Alaska Fish and Wildlife News. December 2006. http://www.ADF&G.alaska.gov/index.cfm?ADF&G=wildlifenews.view_article&articles_id=256. | 2 | AR088050 | Woodford2006AssessingMooseHabitatAK.pdf |
| Young, Taylor B. & Joseph M. Little. 2019. *The Economic Contributions of Bear Viewing in Southcentral Alaska* , University of Alaska Fairbanks (May). | 43 | AR088052 | YoungandLittle2019EconomicContributionsofBearViewing.pdf |
| Zedler, Joy B. 2000. Progress in Wetland Restoration Ecology. TREE, Volume 15, Issue 10, Pages 1-6. | 6 | AR088095 | Zedler2000ProgressinWetlandRestorationEcology.pdf |
| Zerbini, Alexandre N., J.M. Waite, J.L. Laake, and P.R. Wade. 2006. Abundance, Trends and Distribution of Baleen Whales Off Western Alaska and the Central Aleutian Islands. Deep-Sea Research Part I 53 (11): 1772-1790. http://dx.doi.org/10.1016/j.dsr.2006.08.009. | 19 | AR088101 | ZerbiniEtAl2006BaleenWhalesWestAKandAleutians.pdf |
| Zimmermann, M. and M.M. Prescott. 2014. Smooth Sheet Bathymetry of Cook Inlet, Alaska. Technical Memo NMFS-AFSC-275. 32 pp. https://www.fisheries.noaa.gov/resource/document/smooth-sheet-bathymetry-cook-inlet-alaska | 41 | AR088120 | ZimmermanandPrescott2014SmoothSheetBathymetryofCookInlet.pdf |

| | | | |
|---|---|---|---|
| Abbriano, R.M., M.M. Carranza, S.L. Hogle, R.A. Levin, A.N. Netburn, K.L. Seto, S.M. Snyder, and P.J.S. Franks. 2011. Deepwater Horizon Oil Spill: A Review of the Planktonic Response. *Oceanography* 24(3): 294–301. | 10 | AR088161 | AbbrianoEtAl2011DeepwaterHorizonPlanktonicResponse.pdf |
| ABS (ABS Consulting Inc.) 2016. 2016 Update of Occurrence Rates for Offshore Oil Spills. Sterling, VA: USDOI, BOEM/BSEE. 95 pp. | 95 | AR088171 | ABSConsulting2016UpdateOccurrenceRatesOffshoreSpills.pdf |
| Achuba, F.I. 2006. The Effect of Sublethal Concentrations of Crude Oil on the Growth and Metabolism of Cowpea (*Vigna unguiculata* ) Seedlings. *Environmentalist* 26: 17–20. | 5 | AR088266 | Achuba2006EffectSublethalCrudeOilCowpeaSeedlings.pdf |
| ADEC (Alaska Department of Environmental Conservation). 2007. Summary of Oil and Hazardous Substance Spills by Subarea (July 1, 1995-June 30, 2005). Anchorage, AK: ADEC, Division of Spill Prevention and Response. 124 pp. | 124 | AR088271 | ADEC2007SummaryOilHazSpillsSubarea1995-2005.pdf |
| ADEC. 2015. Listing Methodology for Determining Water Quality Impairments from Petroleum Hydrocarbons, Oils and Grease. Juneau, AK: ADEC, Division of Water. 19 pp. | 22 | AR088395 | ADEC2015ListingMethodologyWaterQualityImpairments.pdf |
| ADEC. 2020. PPR Spills Database Search, Central Alaska, Cook Inlet. https://dec.alaska.gov/Applications/SPAR/PublicMVC/PERP/SpillSearch. Accessed June 3, 2020. | 1 | AR088417 | ADEC2020PPRSpillsDatabaseSearchCentralAK.pdf |
| Aeppli, C., C.M. Reddy, R.K. Nelson, M.Y. Kellermann, and D.L. Valentine. 2013. Recurrent Oil Sheens at the Deepwater Horizon Disaster Site Fingerprinted with Synthetic Hydrocarbon. *Environmental Science & Technology* 47(15): 8211–8219. | 10 | AR088418 | AeppliEtAl2013RecurrentOilSheensDeepwaterHorizon.pdf |
| Afenyo, M., B. Veitch, and F. Khan. 2016. A State-of-the-Art Review of Fate and Transport of Oil Spills in Open and Ice-Covered Water. *Ocean Engineering* 119: 233–248. | 16 | AR088428 | AfenyoEtAl2016ReviewFateTransportOilSpillOpenIceWater.pdf |
| Aguilera, F., J. Méndez, E. Pásaro, and B. Laffon. 2010. Review on the Effects of Exposure to Spilled Oils on Human Health. *Journal of Applied Toxicology* 30: 291–301. | 11 | AR088444 | AguileraEtAl2010ReviewEffectsExposureOilHumanHealth.pdf |
| AKNHP (Alaska Natural Heritage Program). 2011. Elk – Alaska Natural Heritage Program. http://aknhp.uaa.alaska.edu/wp-content/uploads/2011/01/Elk.pdf. | 2 | AR088455 | AKNHP2011ElkReport.pdf |
| Allen, A. 1980. ABSORB. Oil Spill Contingency Plan, Appendix B Fate and Behavior of Oil. Figures B-2 and B-3, p. B-5 and p. B-6. | 3 | AR088457 | Allen1980OilInIceFigure.pdf |
| Allen, S.E., B.W. Smith, and K.A. Anderson. 2012. Impact of the Deepwater Horizon Oil Spill on Bioavailable Polycyclic Aromatic Hydrocarbons in Gulf of Mexico Coastal Waters. *Environmental Science & Technology* 46: 2033–2039. | 14 | AR088460 | AllenEtAl2012ImpactOfDWHonPAH.pdf |
| Almeda, R., Z. Wambaugh, Z. Wang, C. Hyatt, Z. Liu, and E.J. Buskey. 2013. Interactions between Zooplankton and Crude Oil: Toxic Effects and Bioaccumulation of Polycyclic Aromatic Hydrocarbons. *PloS One* 8(6): e67212. | 22 | AR088474 | AlmedaEtAl2013InteractionsBtwnZooplAndCrudeOil.pdf |
| AMAP. 2010. Assessment 2007: Oil and Gas Activities in the Arctic – Effects and Potential Effects. Vol. 2, Chapter 5. Effects of oil and Gas Activity on the Environment and Human Health. Arctic Monitoring and Assessment Programme, Oslo, Norway. Vii + 277 pp. | 288 | AR088496 | AMAP2010FINALSECOilGasReportVol2.pdf |
| Anderson, C.M., M. Mayes, and R. LaBelle. 2012. Update of Occurrence Rates for Offshore Oil Spills. OCS Report BOEM/BSEE 2012-069. Herndon, VA: USDOI, BOEM/BSEE, 85 pp. | 87 | AR088784 | AndersonEtAl2012UpdateOccurrRateOffshoreOilSpills.pdf |
| Andres, B.A. 1997. The *Exxon Valdez* Oil Spill Disrupted the Breeding of Black Oystercatchers. *Journal of Wildlife Management* 61(4): 1322–1328. | 8 | AR088871 | Andres1997ExxonValdezDisruptBreedingBlOystercatchers.pdf |
| Arey, J.S., R.K. Nelson, D.L. Plata, and C.M. Reddy. 2007. Disentangling Oil Weathering using GC×GC: Part 2. Mass Transfer Calculations. *Environmental Science & Technology* 41(5): 747–755. | 9 | AR088879 | AreyEtAl2007DisentanglOilWeatherGCPart2MassTransfer.pdf |
| Atlas, R.M. and J.R. Bragg. 2013. Removal of Oil from Shorelines: Biodegradation and Bioremediation. In Oil in the Environment: Legacies and Lessons of the *Exxon Valdez* Oil Spill. Edited by J.A. Wiens. pp. 176–197. New York, NY: Cambridge University Press. | 23 | AR088888 | AtlasandBragg2013RemovalOilShorelinesBiodegBiorem.pdf |
| Auffret, M., M. Duchemin, S. Rousseau, I. Boutet, A. Tanguy, D. Moraga, and A. Marhic. 2004. Monitoring of Immunotoxic Responses in Oysters Reared in Areas Contaminated by the Erika Oil Spill. *Aquatic Living Resources.* 17(3): 297–302. | 6 | AR088911 | AuffretEtAl2004MonitorImmuntoxResponsOystersErikaOilSpill.pdf |
| Ballachey, B.E., D.H. Monson, G.G. Esslinger, K. Kloecker, J. Bodkin, L. Bowen, and A.K. Miles.2014. 2013 Update on Sea Otter Studies to Assess Recovery from the 1989 Exxon Valdez Oil Spill, Princewilliam Sound, Alaska. U.S. Geological Survey Open-File Report 2014-1030. Anchorage, AK: USGS. 40 p | 48 | AR088917 | BallacheyEtAl2014UpdateSeaOtterRecoveryExxonValdez.pdf |
| Balseiro, A., A. Espi, I. Marquez, V. Perez, M.C. Ferreras, J.F. García Marín, and J.M. Prieto. 2005. Pathological Features in Marine Birds Affected by the Prestige's Oil Spill in the North of Spain. *Journal of Wildlife Diseases* 41(2): 371–378. | 9 | AR088965 | BalseiroEtAl2005PathologicalMarineBirdsPrestigeOilSpill.pdf |
| Barber, D.G., S. Rysgaard, G. Stern, F. Wang, I. Dmitrenko, J. Ehn, C.J. Mundy, and M .Pucko. 2014. Research Gaps in Scientific Understanding of Oil in Sea Ice. Paper submitted to the Tanker Safety Expert Panel. Phase II: Ottawa: Transport Canada, Government of Canada. 10 pp. | 10 | AR088974 | BarberEtAl2014ResearchGapsOilInSeaIceTankerSafetyPanel.pdf |
| Behr-Andres, C.B., J.K. Wiegers, S.D. Forester, and J.S. Conn. 2001. Tundra Spill Cleanup and Remediation Tactics: A Study of Historic Spills and Literature. 1-024-01292-1. Fairbanks, AK: AMEC Earth and Environmental and State of Alaska, ADEC. 175 pp. | 175 | AR088984 | Behr-AndresEtAl2001TundraSpillCleanRemedTactics.pdf |

| | | | |
|---|---|---|---|
| Bellas, J., L. Saco-Álvarez, Ó. Nieto, J.M. Bayona, J. Albaigés, and R. Beiras. 2013. Evaluation of Artificially-weathered Standard Fuel Oil Toxicity by Marine Invertebrate Embryogenesis Bioassays. *Chemosphere* 90(3): 1103–1108. | 6 | AR089159 | BellasEtAl2013EvalArtificWeathFuelOilToxicMarineInvert.pdf |
| Bercha Group, Inc. 2014. Loss of well control occurrence and size estimators for the Alaska OCS. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management, Alaska OCS Region. 99 p. Report No.: OCS Study BOEM 2014-772. https://espis.boem.gov/final%20reports/5422.pdf | 99 | AR089165 | BerchaGroupInc2014LossWellContOccurrSizeEstAKOCS.pdf |
| Beyer J., H.C. Trannum, T. Bakke, P. Hodson, and T.Collier. 2016. Environmental Effects of the Deepwater Horizon Oil Spill: A Review. *Marine Pollution Bulletin* 110(1): 28–51. | 24 | AR089264 | BeyerEtAl2016EnvEffectDeepwaterHorOilSpillReview.pdf |
| Blackburn, M.C., A.S. Mazzacano, C. Fallon, and S.H. Black. 2014. Oil in our Oceans. A Review of the Impacts of Oil Spills on Marine Invertebrates. *The Xerces Society for Invertebrate Conservation.* 160 pp. | 160 | AR089288 | BlackburnEtAl2014OilOceanRevImpactOilSpillMarInvert.pdf |
| Boehm, P.D. 1987. Transport and Transformation Processes Regarding Hydrocarbon and Metal Pollutants in Offshore Sedimentary Environments. In Edited by D.F. Boesch and N.N. Rabalais. pp. London: Elsevier Applied Sciences. | 56 | AR089448 | Boehm1987TransportTransforProcessHydrocarMetals.pdf |
| Boehm, P.D., J.M. Neff, and D.S. Page. 2013. Oil in the Water Column. In Oil in the Environment, Legacies and Lessons of the *Exxon Valdez* Oil Spill. Edited by J.A. Wiens. pp. 3–36. New York, NY: Cambridge University Press. | 23 | AR089504 | BoehmEtAl2013OilWaterColumn.pdf |
| BOEM. 2012b. ION Geophysical 2012 Seismic Survey Beaufort Sea and Chukchi Sea, Alaska - Environmental Assessment. OCS EIS/EA BOEM 2012-081. Anchorage, AK: USDOI, BOEM. 102 pp. | 102 | AR089527 | BOEM2012FinalEAIONSeismicSurveyBeaufChuk.pdf |
| BOEM (Bureau of Ocean Energy Management). 2012a. Outer Continental Shelf Oil and Gas Leasing Program: 2012–2017 Final Programmatic EIS. OCS EIS/EA 2012-030. Herndon, VA: USDOI, BOEM. | 2057 | AR089629 | BOEM2012OCS20122017O&GLeasPgmFinProgEIS.pdf |
| BOEM. 2013. Environmental Assessment – TGS 2013 Geophysical Seismic Survey Chukchi Sea, Alaska. OCS EIS/EA BOEM 2013-01153. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. 110 pp. | 110 | AR091686 | BOEM2013Final2013TGSGGSeismicChukEA.pdf |
| BOEM. 2020. Beaufort Sea: Hypothetical Very Large Oil Spill and Gas Release. OCS Report BOEM 2020-001. Anchorage, AK: USDOI, BOEM. pp. | 238 | AR091796 | BOEM2020VLOS.pdf |
| BOEMRE. 2010b. Environmental Assessment: Beaufort Sea and Chukchi Sea Planning Areas, ION Geophysical, Inc. Geological and Geophysical Seismic Surveys Beaufort and Chukchi Seas. OCS EIS/EA BOEMRE 2010-027. Anchorage, AK: USDOI, BOEM, Alaska OCS Region. 68 pp. | 68 | AR092034 | BOEMRE2010BeaufChukGGSeisSurveyEAION.pdf |
| BOEMRE (Bureau of Ocean Energy Management, Regulation, and Enforcement). 2010a. Environmental Assessment – Chukchi Sea Planning Area Statoil USA E&P Inc. Geological & Geophysical Permit 2010 3D/2D Seismic Acquisition, Chukchi Sea, Alaska. OCS EIS/EA BOEMRE 2010-020, Anchorage, AK: USDOI, BOEM, Alaska OCS Region. 74 pp. | 74 | AR092102 | BOEMRE2010EAChukGG3D2DSeisAcqION.pdf |
| Bradway, M. 2020. Telephone call from M. Bradway, Chief, Resource Economic Assessment Division to Caryn Smith, Oceanographer, Environmental Studies Managements on 4/24/2020. Subject: Volume of Resources for future OCS Lease Sales. | 1 | AR092176 | Bradway2020TelephoneCallChiefREtoSmithESM.pdf |
| Brandvik, P.J., P. Daling, L. Faksness, J. Fritt-Rasmussen, R.L. Daae, and F. Lervik. 2010. Experimental Oil Release in Broken Ice- A Large-Scale Field Verification of Results from Laboratory Studies of Oil Weathering and Ignitability of Weathered Oil Spills. SINTEF A15549. Trondheim, Norway: SINTEF. | 38 | AR092177 | BrandvickEtAl2010ExperimentOilReleaseBrokIceSINTEC.pdf |
| Brower, W.A., Jr., R.G. Baldwin, Jr., C.N. Williams, J.L. Wise, and L.D. Leslie. 1988. Climatic Atlas of the Outer Continental Shelf Waters and Coastal Regions of Alaska, Vol. I, Gulf of Alaska, MMS 87-0013 and NAVAIR 50-1C-553. Asheville, NC and Anchorage, AK: USDOD, NOCD; USDOI, MMS, Alaska OCS Region; and USDOC, NOAA, NOS, 530 pp. | 581 | AR092215 | BrowerEtAl1988ClimaticAtlasOCSVol1GulfAK.pdf |
| Burns, C.M.B., J.A. Olin, S. Woltmann, P.C. Stouffer, and S.S. Taylor. 2014. Effects of Oil on Terrestrial Vertebrates: Predicting Impacts of the Macondo Blowout. *BioScience* 64: 820–828. | 9 | AR092796 | BurnsEtAl2014EffectOilTerrestrVertebrMacondoBlowout.pdf |
| Bursian, S.J., C.R. Alexander, D. Cacela, F.L. Cunningham, K.M. Dean, B.S. Dorr, C.K. Ellis, et al. 2017. Overview of Avian Toxicity Studies for the *Deepwater Horizon* Natural Resource Damage Assessment. *Ecotoxicology and Environmental Safety* 146: 4–10. | 7 | AR092805 | BursianEtAl2017OverviewAvianToxDeepwaterHorizNRDA.pdf |
| Camilli, R., C.M. Reddy, D.R. Yoerger, B.A.S. Van Mooy, M.V. Jakuba, J.C.Kinsey, C.P. McIntyre, S.P. Sylva, and J.V. Maloney. 2010. Tracking Hydrocarbon Plume Transport and Biodegradation at Deepwater Horizon. *Science* 330: 201–204. | 5 | AR092812 | CamilliEtAl2010TrackinHydrocPlumeTranspBidegDeepwter.pdf |
| Capuzzo, J.M. 1987. Biological Effects of Petroleum Hydrocarbons: Assessments from Experimental Results. In Long Term Environmental Effects of Offshore Oil and Gas Development. Edited by D.F. Boesch and N.N. Rabalais. pp. 343–410. London: Taylor & Francis. | 69 | AR092817 | Capuzzo1987BiolEffectsPetrHydroExperimentalResults.pdf |
| Carls, M.G., S.D. Rice, and J.E. Hose. 1999. Sensitivity of Fish Embryos to Weathered Crude Oil: Part I. Low-level Exposure during Incubation Causes Malformations, Genetic Damage, and Mortality in Larval Pacific Herring (*Clupea pallasi* ). *Environmental Toxicology and Chemistry* 18(3): 481–93. | 13 | AR113177 | CarlsEtAl1999SensitivityFishEmbryosWeathCrudePart1.pdf |

| | | | |
|---|---|---|---|
| Cater, T.C., L.J. Rossow, and M.T. Jorgenson. 1996. Long-Term Ecological Monitoring of Tundra Affected by a Crude Oil Spill Near Drill Site 2U, Kuparuk Oilfield, Alaska, 1989–1996. 1996 Annual Report. Fairbanks AK: Prepared for ARCO Alaska, Inc., and Kuparuk River Unit, by Environmental Research & Services, ABR, Inc. | 3 | AR092887 | CaterEtAl1996LongTermEcoMonitTundraCrudeOilKuparuk.pdf |
| CEQ (Council on Environmental Quality). 2010. Report Regarding the Minerals Management Services' National Environmental Policy Act Policies, Practices, and Procedures as They Relate to Outer Continental Shelf Oil and Gas Exploration and Development. 21 pp | 41 | AR092890 | CEQ2010ReportMMSNEPAPracticesProcedureOCSOilGasDevelp.pdf |
| Chang, S.E., J. Stone, K. Demes, and M. Piscitelli. 2014. Consequences of Oil Spills: a Review and Framework for Informing Planning. *Ecology and Society* 19(2): 26. | 26 | AR092931 | ChangEtAl2014ConseqOilSpillsReviewFramewrkPlanning.pdf |
| Chen, J. and M.S. Denison. 2011. The Deepwater Horizon Oil Spill: Environmental Fate of the Oil and the Toxicological Effects on Marine Organisms. *The Journal of Young Investigators* 21(6): 84–95. | 12 | AR092957 | ChenandDenison2011DeepwaterHorizOilSpillFateToxMarineOrg.pdf |
| Cheong.S.-M.2012 Fishing and tourism impacts in the aftermath of the Hebei-spirit oil spill J. Coast. Res. (2012), pp. 1648-1653 | 7 | AR092969 | Cheong2012FishingTourismImpactAftermathHebeiSpiritOilSpill.pdf |
| Cirer-Costa, J.C, 2015. Tourism and its Hypersensitivity to Oil Spills*. Marine Pollution Bulletin* 91(1): 65–72. | 8 | AR092976 | Cirer-Costa2015TourismHypersensitivityOilSpills.pdf |
| Cohen, M.J. 1997. Economic Impacts of the *Exxon Valdez* Oil Spill Chapter 9. In The *Exxon Valdez* Disaster: Readings on a Modern Social Problem. Edited by J.S. Picou, D. Gill, and M. Cohen. pp.133–163. | 29 | AR092984 | Cohen1997EconImpactExxonValdezCh9.pdf |
| Conn, J.S., C. Behr-Andres, J. Wiegers, E. Meggert, and N. Glover. 2001. Remediation of Arctic Tundra following Petroleum or Salt Water Spills. *Polar Record* 37: 264–266. | 4 | AR093013 | ConnEtAl2001RemediaArcticTundraPetroleumSaltSpills.pdf |
| Culbertson, J.B., I. Valiela, M. Pickart, E.E. Peacock, and C.M. Reddy. 2008. Long-Term Consequences of Residual Petroleum on Salt Marsh Grass. *Journal of Applied Ecology* 45(4): 1284–1292. | 10 | AR093017 | CulbertsonEtAl2008LongTermConsqResiduPetroSaltMarshGrass.pdf |
| Damour, M., R. Church, D. Warren, and C. Horrell. 2019. Utilizing 3D Optical and Acoustic Scanning Systems to Investigate Impacts from the Deepwater Horizon Oil Spill on Historic Shipwrecks. Offshore Technology Conference, Houston, Texas. OTC-29508-MS. | 13 | AR093027 | DamourEtAl2019Util3DOpticAcoustScanImpactDeepwaterShipwrecks.pdf |
| Day, R.H., S.M. Murphy, J.A. Wiens, G.D. Hayward, E.J. Harner, and L.N. Smith. 1997. Effects of the *Exxon Valdez* Oil Spill on Habitat Use by Birds in Prince William Sound, Alaska. *Ecological Applications* 7(2): 593–613. | 21 | AR093040 | DayEtAl1997EffectsExxonValdezHabitatBirdsPrincWillSound.pdf |
| DeGange, A.R., D.C. Douglas, D.H. Monson, and C.M. Robbins. 1995. Surveys of sea otters in the Gulf of Alaska in response. to the Exxon Valdez oil spill, Exxon Valdez Oil Spill State/Federal Natural Resource Damage Assessment Final Report (Marine Mammal Study 6-7), U.S. Fish and Wildlife Service, Anchorage, Alaska. | 17 | AR093061 | DeGangeEtAl1995SurveysSeaOtterResponseExxonValdezNRDAFinal.pdf |
| de Gouw, J.A., A.M. Middlebrook, C. Warneke, R. Ahmadov, E.L. Atlas, R. Bahereini, D.R. Blake, et al. 2011. Organic Aerosol Formation Downwind from the Deepwater Horizon Oil Spill. *Science* 331: 1295–1299. | 6 | AR093079 | deGouwEtAl2011OrganicAerosolFormationDeepwater.pdf |
| Dekin, A.A., Jr. 1993. *Exxon Valdez* Oil Spill Damage Assessment, Management Summary, Final Report. September 30, 1993. Prepared under Contract No. 53-0109-1-00325 for the USDA, Forest Service, Juneau, AK. Binghamton, NY: State University of New York at Binghamton. | 391 | AR093084 | DekinEtAl1993ExxonValdezDammageAssessmFinalReport.pdf |
| DeLaune, R.D., C.J. Smith, W.H. Patrick, Jr., J.W. Fleeger, and M.D. Tolley. 1990. Fate of Petroleum Hydrocarbons and Toxic Organics in Louisiana Coastal Environments. *Estuaries* 13: 72–80. | 9 | AR093475 | DeLauneEtAl1990FatePetroHydroToxicOrganicsLousiana.pdf |
| Diaz, J.H. 2011. The Legacy of the Gulf Oil Spill: Analyzing Acute Public Health Effects and Predicting Chronic Ones in Louisiana. American *Journal of Disaster Medicine* 6(1): 5–22. | 19 | AR093484 | Diaz2011LegacyGulfOilSpill.pdf |
| Di Toro, D.M., J.A. McGrath, and W. Stubblefield. 2007. Predicting the Toxicity of Neat and Weathered Crude Oil: Toxic Potential and the Toxicity of Saturated Mixtures. *Environmental Toxicology and Chemistry* 26(1): 24–36. | 14 | AR093503 | DiToroEtAl2007PredictToxicityNeatWeatherCrudeOil.pdf |
| Dorr, B.S., K.C. Hanson-Dorr, F.M. Assadi-Porter, E.S. Selen, K.A. Healy, and K.E. Horak. 2019. Effects of Repeated Sublethal External Exposure to Deep Water Horizon Oil on the Avian Metabolome. *Scientific Reports* 9(1): 371. | 12 | AR093517 | DorrEtAl2019EffectsRepeatSublethalExposDeepwaterAvianMetabolome.pdf |
| Drozdowski, A., S. Nudds, C. Hannah, H. Niu, I. Peterson, and W. Perrie. 2011. Review of Oil Spill Trajectory Modelling in Ice. Canadian Technical Report of Hydrographic and Ocean Sciences. 274 pp. | 90 | AR093529 | DrozdowskiEtAl2011ReviewOilSpillTrajectoryModelIce.pdf |
| Dupuis, A. and F. Ucan-Marin. 2015. A literature Review oOn The Aquatic Toxicology of Petroleum Oil: An Overview of Oil Properties and Effects to Aquatic Biota. Department of Fisheries and Oceans Camada. Canadian Science Advisory Secretariat. Research Document 2015/007. vi + 52 p. | 58 | AR093619 | DupuisandMarin2015LiteratureRevAquaticToxicPetrOil.pdf |
| DWH Trustees (*Deepwater Horizon* Natural Resource Damage Assessment Trustees). 2016. Deepwater Horizon Oil Spill: Final Programmatic Damage Assessment and Restoration Plan (Pdarp) and Final Programmatic Environmental Impact Statement (PEIS). Silver Spring, MD: USDOC, NOAA. 70 pp. | 1,683 | AR093677 | DWHTrustees2016DeepwaterOilSpillFinalPDARPandPEIS.pdf |

| | | | |
|---|---|---|---|
| Eastern Research Group, Inc. 2014. Assessing the Impacts of the Deepwater Horizon Oil Spill on Tourism in the Gulf of Mexico Region. OCS Study BOEM 2014-661. New Orleans, LA: BOEM, Gulf of Mexico OCS Region 192 pp. | 188 | AR095360 | EasternResearchGroupInc2014AssessImpactDeepwaterTourismGOMR.pdf |
| Ejechi, B.O. 2003. Biodegradation of Wood in Crude Oil-Polluted Soil. World Journal of Microbiology and Biotechnology. 19(8): 799–804. | 6 | AR095548 | Ejechi2003BiodegWoodCrudeOilPollutSoil.pdf |
| Engelhardt, F.R. 1982. Hydrocarbon Metabolism and Cortisol Balance in Oil-exposed Ringed Seals, *Phoca hispida* . *Comparative Biochemistry and Physiology* 72C: 133–136. | 5 | AR09554 | Engelhardt1982HydrocarbMetabolCorisolBalOilRingSeals.pdf |
| Engelhardt, F. R. 1983. Petroleum Effects on Marine Mammals. *Aquatic Toxicology* 4:199–217. | 20 | AR095560 | Engelhardt1983PetrolEffectsMarineMammals.pdf |
| EPA (Environmental Protection Agency). 2015. Mobile Air Monitoring on the Gulf Coast: TAGA Buses. EPA Response to the BP Spill in the Gulf of Mexico. http://www.epa.gov/BPSpill/taga.html#dispdata (accessed on January 25, 2015). | 5 | AR095580 | EPA2015MobileAirMonitorGulfCoastTAGABuses.pdf |
| Esler, D., T.D. Bowman, K.A. Trust, B.E. Ballachey, T.A. Dean, S.C. Jewett, and C.E. O'Clair. 2002. Harlequin Duck Population Recovery Following the *Exxon Valdez* Oil Spill: Progress, Process and Constraints. *Marine Ecology Progress Series* 241: 271–286. | 16 | AR095585 | EslerEtAl2002HarlequinDuckPopRecovExxonValdez.pdf |
| Etkin, D.S. 1999. Worldwide Analysis of Marine Oil Spill Cleanup Cost Factors. In Arctic and Marine Oilspill Program Technical Seminar, vol. 1, pp. 161–174. Environment Canada. | 14 | AR095601 | Etkin2000WorldwideAnalysMarineOilSpillCleanupCost.pdf |
| Eykelbosh, A. 2014. Short- and Long-term Health Impacts of Marine and Terrestrial Oil Spills: A Literature Review. Vancouver, BC: University of British Columbia, 69 pp. | 61 | AR095615 | Eykelbosh2014ShortLongTermHealthImpactsMarineTerrestOilSpills.pdf |
| Fall, J.A., R. Miraglia, C. Simeone, C. Utermohle, and R. Wolfe. 2001. Long-term Consequences of the *Exxon Valdez* Oil Spill for Coastal Communities of Southcentral Alaska. OCS Study MMS 2001-032. Anchorage, AK: USDOI, MMS, Alaska OCS Region. 208 pp. | 350 | AR095676 | FallEtAl2001LongTermConseqEVOSCoastalCommunAK.pdf |
| Farrington, J.W. 2014. Oil Pollution in the Marine Environment II: Fates and Effects of Oil Spills. *Environment* 56(4): 16–31. | 17 | AR096026 | Farrington2014OilPollutionMarineEnvIIFateEffectsOilSpill.pdf |
| Fingas, M. 2017. Chapter 10 - In Situ Burning: An Update. In *Handbook of Oil Spill Science and Technology: Second Edition* . Edited by M. Fingas. pp. 483–676. Cambridge, MA: Elsevier. | 194 | AR096043 | Fingas2017InSituBurningUpdate.pdf |
| Ford, G. R. 1985. Oil Slick Sizes and Length of Coastline Affected: A Literature Survey and Statistical Analysis. Final Report. Los Angeles, CA: USDOI, MMS, Pacific OCS Region, 34 pp. | 36 | AR096237 | Ford1985OilSlickSizesCoastlinAffectedSurvey.pdf |
| Fraser, G.S. and V. Racine. 2016. An Evaluation of Oil Spill Responses for Offshore Oil Production Projects in Newfoundland and Labrador, Canada: Implications for Seabird Conservation. *Marine Pollution Bulletin* 107: 36–45. | 10 | AR096273 | FraserandRacine2016EvalOilSpillResponseOffshoreOilNewfoundland.pdf |
| Fraser, G.S. and J. Russell. 2016. Following-up on Uncertain Environmental Assessment Predictions: The Case of Offshore Oil Projects and Seabirds off Newfoundland and Labrador. Journal of Environmental Assessment Policy and Management 18(1). | 34 | AR096283 | FraserandRussell2016UncertainAssmPredictSeabirdsNewfoundland.pdf |
| Frisch, J., N.A. Øritsland, and J. Krog. 1974. Insulation of furs in water. Comparative biochemistry and Physiology A. 47: 403–410. | 8 | AR096317 | FrischEtAl1974InsulationFursWater.pdf |
| Fritt-Rasmussen, J., S. Wegeberg, and K. Gustavson, 2015. Review on Burn Residues from In Situ Burning of Oil Spills in Relation to Arctic Waters. *Water Air and Soil Pollution* 226: 329 | 12 | AR096325 | Fritt-RasmussenEtAl2015ReviewBurnResidueInSituArcticWaters.pdf |
| Garrott, R.A, L. Eberhardt, and D.M. Burn. 1993. Mortality of Sea Otters in Prince William Sound Following the Exxon Valdez Oil Spill. *Marine Mammal Science* 9(4): 343–359. | 21 | AR096337 | GarrottEtAl1993MortalitySeaOttersExxonValdez.pdf |
| Garshelis, D.L. and J.A. Estes. 1997. Sea otter mortality from the *Exxon Valdez* Oil Spill: Evaluation of an ESTNATB from Boat-based Surveys. *Marine Mammal Science* 13: 341–351. | 18 | AR096358 | GarshelisandEstes1997SeaOtterMortalityExxonValdezBoatSurvey.pdf |
| Garshelis, D.L. and C.B .Johnson. 2013. Prolonged Recovery of Sea Otters from The Exxon Valdez Oil Spill? A Re-Examination of The Evidence. *Marine Pollution Bulletin* 71(1–2): 7–19 | 13 | AR096376 | GarshelisandJohnson2013RecoverySeaOttersExxonValdez.pdf |
| Garza-Gil, M. D., J. C. Surís-Regueiro, and M. M. Varela-Lafuente. 2006. Assessment of economic damages from the Prestige oil spill. Marine Policy 30(5):544-551 | 8 | AR096389 | Garza-GilEtAl2006AsessmEconomicDamagePrestigeOilSpill.pdf |
| Geraci, J. R., and T. G. Smith. 1976. Direct and indirect effects of oil on ringed seals (*Phoca hispida* ) of the Beaufort Sea. Journal of the Fisheries Research Board of Canada 33: 1976–1984. | 9 | AR096397 | GeraciandSmith1976DirectIndirEfectsoilRingedSealsBeaufort.pdf |
| Geraci, J.R. and DJ. St. Aubin. 1986. An Assessment of the Effects of Oil on Bowhead Whales, *Balaena mysticetus* . Guelph, Ontario, Canada: University of Guelph. Prepared for Amoco Production Company. | 314 | AR096406 | GeraciandStAubin1986AssessmEffectsOilBowheadGuelphCanada.pdf |
| Geraci, J.R. and D.J. St. Aubin. 1990. Sea Mammals and Oil: Confronting the Risks. San Diego, CA: Academic Press, Inc. and Harcourt Brace Jovanovich. 282 pp. | 10 | AR096270 | GeraciandStAubin1990SeaMammalsAndOil.pdf |
| GESAMP. 1995. The Sea-Surface Microlayer and Its Role in Global Change. GESAMP Reports and Studies 59. Joint Group of Experts (IMO/FAO/Unesco-IOC/WMO/WHO/IAEA/UNEP) on the Scientific Aspects of Marine Environmental Protection. 76 pp. | 92 | AR096730 | GESAMP1995SeaSurfaceMicrolayerGlobalChange.pdf |

| | | | |
|---|---|---|---|
| Godard-Codding, C.A.J. and T.K. Collier. 2018. The Effects of Oil Exposure on Cetaceans. In Marine Mammal Exotoxicology Impacts of Multiple Stressors on Population Health. Edited by M.C. Fossi and C. Panti. pp. 75–93. San Diego, CA: Academic Press. | 20 | AR096822 | Godard-CoddingandCollier2018EffectsOiilExposureCetaceans.pdf |
| Goldstein, B.D., H.J. Osofsky, and M.Y. Lichtveld. 2011. The Gulf Oil Spill. *New England Journal of Medicine* 364(14): 1334–1348. | 15 | AR096842 | GoldsteinEtAl2011GulfOilSpill.pdf |
| Golet, G.H., P.E. Seiser, A.D. McGuire, D.D. Roby, J.B. Fischer, K.J. Kuletz, D.B. Irons, T.A. Dean, S. C. Jewett, and S.H. Newman. 2002. Long-term Direct and Indirect Effects of the *Exxon Valdez* oil Spill on Pigeon Guillemots in Prince William Sound, Alaska. *Marine Ecology Progress Series* 241: 287–304. | 19 | AR096857 | GoletEtAl2002LongTermDirectIndirectEffectsExxonValdezPigeonGuillemots.pdf |
| González, J., E. Fernández, F.G. Figueiras, and M. Varela. 2013. Subtle Effects of the Water Soluble Fraction of Oil Spills on Natural Phytoplankton Assemblages Enclosed in Mesocosms. *Estuarine, Coastal and Shelf Science* 124: 13–23. | 11 | AR096876 | GonzalezEtAl2013SubtleEffectsWaterSolubleFracOiliSpillPhytoplankton.pdf |
| Grattan, L.M., S. Roberts, W.T. Mahan Jr, P.K. McLaughlin, W.S. Otwell, and J.G. Morris Jr. 2011. The Early Psychological Impacts of the Deepwater Horizon Oil Spill on Florida and Alabama Communities. *Environmental Health Perspectives* 119(6): 838–843. | 6 | AR096887 | GrattanEtAl2011EarlyPsychImpactDeepwaterFLALCommunit.pdf |
| Haggerty, J.C., C.B. Wooley, J.M. Erlandson, and A. Crowell. 1991. The 1990 *Exxon Valdez* Cultural Resource Program: Site Protection and Maritime Cultural Ecology in Prince William Sound and the Gulf of Alaska. Anchorage, AK: Exxon Company USA. | 181 | AR096893 | HaggertyEtAl1991ExxonValdezCultrualResourceProgram.pdf |
| Haney, J.C., H.J. Geiger, and J.W. Short. 2014a. Bird Mortality from the Deepwater Horizon Oil Spill. I. Exposure Probability in the Offshore Gulf of Mexico. *Marine Ecology Progress Series* 513: 225–237. | 13 | AR097074 | HaneyEtAl2014aBirdMortalityDeepwaterI.pdf |
| Haney, J.C., H.J. Geiger, and J.W. Short. 2014b. Bird Mortality from the Deepwater Horizon Oil Spill. II. Carcass Sampling and Exposure Probability in the Coastal Gulf of Mexico. *Marine Ecology Progress Series* 513: 239–252. | 14 | AR097087 | HaneyEtAl2014bBirdMortalityDeepwaterII.pdf |
| Hanna, S.R. and P.J. Drivas. 1993. Modeling VOC Emissions and Air Concentrations from the *Exxon Valdez* Oil Spill. *Air & Waste Management* 43(3): 298–309. | 13 | AR097101 | HannaandDrivas1993ModelingVOCEmisiosAirConcExxonValdez.pdf |
| Hannam, Marie L., Shaw D. Bamber, John A. Moody, Tamara S. Galloway, and Malcolm B. Jones. 2009 "Immune function in the Arctic Scallop, *Chlamys islandica* , following dispersed oil exposure." *Aquatic Toxicology* 92, No. 3 (2009): 187-194. | 8 | AR097114 | HannamEtAl2009ImmuneFunctionArcticScallop.pdf |
| Hannam, M.L., S.D. Bamber, A.J. Moody, T.S. Galloway, and M.B. Jones. 2010. Immunotoxicity and Oxidative Stress in the Arctic Scallop *Chlamys Islandica* : Effects of Acute Oil Exposure. *Ecotoxicology* and *Environmental Saf* ety 73:1440–1448. | 8 | AR097122 | HannamEtAl2010ImmunotoxOxidativStressArcticScallop.pdf |
| Hansen, D.J. 1985. The Potential Effects of Oil Spills and Other Chemical Pollutants on Marine Mammals Occurring in Alaskan Waters. OCS Report, MMS 85-0031. Anchorage, AK: USDOI, MMS, Alaska OCS Region, 22 pp. | 25 | AR097130 | Hansen1985PotentialEffectOilSpillChemPollutnMarineMammals.pdf |
| Harper, J.R. and M.C. Morris. 2014. Alaska ShoreZone Coastal Habitat Mapping Protocol. Prepared by Nuka Research and Planning Group LLC. for the Bureau of Ocean and Energy Management for Contract M11PC0037. 143 p. | 164 | AR097155 | HarperandMorris2014AKShoreZoneHabMapProtocol.pdf |
| Harrill, J.A., S.M. Wnek, R.B. Pandey, D. Dathon, P. Nony, and P.R. Goad. 2014. Strategies for Assessing Human Health Impacts of Crude Oil Releases. In International Oil Spill Conference Proceedings. Vol. 2014, No. 1, pp. 1668–1685. | 18 | AR097193 | HarrillEtAl2014StrategAssessHumanHealthImpactCrudeOil.pdf |
| Harwell, M.A. and J.H. Gentile. 2006. Ecological significance of residual exposures and Effects from *Exxon Valdez* Oil Spill. *Integrated Environmental Assessment Management* 2: 204–246. | 43 | AR097211 | HarwellandGentile2006EcoSignifResidueExposExxonValdez.pdf |
| Heintz, R.A., S.D. Rice, A.C. Wertheimer, R.F. Bradshaw, F.P. Thrower, J.E. Joyce, and J.W. Short. 2000. Delayed Effects on Growth and Marine Survival of Pink Salmon Oncorhynchus Gorbuscha after Exposure to Crude Oil during Embryonic Development. *Marine Ecology Progress Series* 208: 205–216. | 12 | AR097254 | HeintzEtAl2000DelayEffectGrowthSurvivPinkSalmon.pdf |
| Helm, R.C., D.P. Costa, T.D. DeBruyn, T.J. O'Shea, R.S. Wells, and T.M. Williams. 2015. Overview of Effects of Oil Spills on Marine Mammals. Chapter 18 In Handbook of Oil Spill Science and Technology. Edited by M. Fingas. pp. 455–468. Hoboken, N.J: John Wiley & Sons, Inc. | 21 | AR097266 | Helmetal2015OverviewEffectsOilSpillMarineMammals.pdf |
| Henkel, J.R., B.J. Sigel, and C.M. Taylor. 2014. Oiling Rates and Condition Indices of Shorebirds on the Northern Gulf of Mexico following the Deepwater Horizon Oil Spill. *Journal of Field Ornithology.* 85(4): 408–420. | 14 | AR097287 | HenkelEtAl2014OilingRatesConditonIndicesShorebirdsDeepwater.pdf |
| Henkel, J.R., B.J. Sigel, and C.M. Taylor. 2012. Large-Scale Impacts of the *Deepwater Horizon* Oil Spill: Can Local Disturbance Affect Distant Ecosystems through Migratory Shorebirds? *BioScience* 62: 676–685. | 11 | AR097301 | HenkleEtAl2012LargeScaleImpactsDeepwaterMigratoryShorebirds.pdf |
| Herrmann, M.S., L. Todd, and C. Hamel. 2001. An Economic Assessment of the Sport Fisheries for Halibut and Chinook and Coho Salmon in Lower and Central Cook Inlet. OCS Study, MMS 2000 061. USDOI, MMS, Alaska OCS Region. Anchorage, AK. | 145 | AR097312 | HermannEtAl2001EconomicAssessSportFisherieHalibutChinook.pdf |
| Hester, M.W. and I.A. Mendelssohn. 2000. Long-Term Recovery of a Louisiana Brackish Marsh Plant Community from Oil-Spill Impact: Vegetation Response and Mitigating Effects of Marsh Surface Elevation. *Marine Environmental Research* 49: 233–254. | 23 | AR097457 | HesterandMendelssohn2000LongTermRecovLABrackMarsh.pdf |

| | | | |
|---|---|---|---|
| Hjermann, D.Ø., A. Melsom, G.E. Dingsør, J.M. Durant, A.M. Eikeset, L.P. Røed, G. Ottersen, G. Storvik, and N.C. Stenseth. 2007. Fish and Oil in the Lofoten–Barents Sea System: Synoptic Review of the Effect of Oil Spills on Fish Populations. *Marine Ecology Progress Series* 339: 283–299. | 17 | AR097480 | HjermannEtAl2007FishOilLofotenBarentsSea.pdf |
| Hoover-Miller, A., K.R. Parker, and J.J. Burns. 2001.. A Reassessment of the Impact of The Exxon Valdez Oil Spill on Harbor Seals (*Phoca Vitulina Richardsi* ) In Prince William Sound, Alaska. *Marine Mammal Science* 17(1): 111–135. | 25 | AR097497 | Hoover-MillerEtAl2001 ReassessImpactExxonValdezHarborSeals.pdf |
| IAOGP (International Association of Oil and Gas Producers), 2010, Risk Assessment Data Directory, Report No. 434–2, London UK: IAOGP. | 20 | AR097522 | IAOGP2010RiskAssessmentDataDirectory.pdf |
| Impact Assessment, Inc. 1990. Economic, Social and Psychological Impact Assessment of the Exxon Valdez Oil Spill: Final Report. La Jolla, CA: Prepared for Alaska Conference of Mayors. Oiled Mayors Subcommittee by Impact Assessment Inc. 173 pp. | 193 | AR097542 | ImpactAssessmentInc1990ExxonValdezFinalReport.pdf |
| Impact Assessment, Inc. 2011a. Social and Economic Assessment of Major Oil Spill Litigation and Settlement. OCS Study BOEMRE 055-2011. La Jolla, CA: Impact Assessment, Inc. 159 pp. | 178 | AR097735 | ImpactAssessmentInc2011aSocialEconomicAssessmentMajorOilLit.pdf |
| Impact Assessment, Inc. 2011b. Critical Human Dimensions of Maritime Oil Spills as Identified through Examination of the *Selendang Ayu* Incident. OCS Study BOEMRE 053-2011. La Jolla, CA: Impact Assessment, Inc., 85 pp. | 95 | AR097913 | ImpactAssessmentInc2011bSelendang Ayu.pdf |
| International Tanker Owners Pollution Federation. 2014. Effects of Oil Pollution on Fisheries and Mariculture. Technical Information Paper Number 11. | 12 | AR098008 | InternationalTankerOwnersPollutionFederation2014EffectOilPollFish.pdf |
| Irons, D.B., S.J. Kendall, W.P. Erickson, L.L. McDonald, and B.K. Lance. 2000. Nine Years after the *Exxon Valdez* Oil Spill: Effects on Marine Bird Populations in Prince William Sound, Alaska. *The Condor* 102(4): 723–737. | 16 | AR098020 | IronsEtAl2000NineYearsPostExxonValdezMarineBirdPop.pdf |
| Jarvela, L.E., L.K. Thorsteinson, and M.J. Pelto. 1984. Oil and Gas Development and Related Issues. In The Navarin Basin Environment and Possible Consequences of Offshore Oil and Gas Development, L.E. Jarvela, editor. Chapter 9. Juneau and Anchorage, AK: USDOC, NOAA, OCSEAP and USDOI, MMS. pp. 103–141. | 187 | AR098036 | JarvelaEtAl1984OilGasDevNavarinBasin.pdf |
| Jenssen, B.M. 1994. Effects of Oil Pollution, Chemically Treated Oil, and Cleaning on Thermal Balance of Birds. *Environmental Pollution* 86(2): 207–215. | 10 | AR098223 | Jenssen1994EffectOilPollutChemTreatOilThermalBirds.pdf |
| Jesperson, M. and K. Griffin. 1992. An Evaluation of Archaeological Injury Documentation, *Exxon Valdez* Oil Spill. Report prepared at the direction of the CERCLA Archaeological Steering Committee, manuscript on file, Office of History and Archaeology, Anchorage, AK. | 112 | AR098233 | JespersonandGriffin1992EvalArchInjurDocumentExxonValdez.pdf |
| Ji, Z.-G., W.R. Johnson, and Z. Li. 2011. Oil Spill Risk Analysis Model and Its Application to the Deepwater Horizon Oil Spill Using Historical Current and Wind Data. In: Liu Y, A. Macfadyen, Z-G. Ji, and R.H. Weisberg, editors. *Monitoring and Modeling the Deepwater Horizon Oil Spill: A Record-Breaking Enterprise.* Washington (DC): American Geophysical Union. pp. 227–236. | 12 | AR098345 | JiEtAl2011OSRAModelApplDeepwaterHorizon.pdf |
| Jorgenson, M.T. 1997. Effects of Petroleum Spills on Tundra Ecosystems. In Proceedings: Science, Traditional Knowledge, and the Resources of the Northeast Planning Area of the National Petroleum Reserve in Alaska. April 16–18, 1997, Anchorage, AK. OCS Report MMS 97-0013. Anchorage, AK: USDOI, Minerals Management Service, and Bureau of Land Management. 99 pp plus attachments. | 151 | AR098357 | JorgensonEtAl1997EffectsPetroSpillTundraEcosyst.pdf |
| Jorgenson, M.T., J.G. Kidd, T.C. Carter, S. Bishop, and C.H. Racine. 2003. Long-term Evaluation of Methods for Rehabilitation of Lands Disturbed by Industrial Development in the Arctic. In Social and Environmental Impacts in the North. Edited by R.O. Rasmussen and N.E. Karoleva. pp. 173–190. Netherlands: Kluwer Academic Publishers. | 19 | AR098508 | JorgensonEtAl2003LongTermEvalRehabLandsArctic.pdf |
| Joye, S.B., I.R. MacDonald, I. Leifer, and V. Asper. 2011. Magnitude and Oxidation Potential of Hydrocarbon Gases Released from the BP Oil Well Blowout. *Nature Geoscience* 4(3): 160–164. | 5 | AR098527 | JoyeEtAl2011MagnOxidaPotentHydrcarbGasBPWellBlow.pdf |
| Kooyman, G.L., R.L. Gentry, and W.B. McAlister. 1976. Physiological Impact of Oil on Pinnipeds. Seattle, WA: USDOC, NOAA, NMFS. 23 pp. | 26 | AR098532 | KooymanGentryandMcAlister1976PhysiologicalImpactsofOilonPinnipeds.pdf |
| Laffon, B., E. Pásaro, and V. Valdiglesias. 2016. Effects of Exposure to Oil Spills on Human Health: Updated Review. *Journal of Toxicology and Environmental Health Part B* 19(3-4): 105–128. | 26 | AR098558 | LaffonEtAl2016EffectsExposureOilSpillHumanHealth.pdf |
| Lam, C. and W. Zhou. 2016. Statistical Analyses of Incidents on Onshore Gas Transmission Pipelines Based on PHMSA Database. *International Journal of Pressure Vessels and Piping* 145: 29–40. | 12 | AR098584 | LamandZhou2016 StatistAnalysIncidenOnshoreGasPipelines.pdf |
| Lee, R.F., M. Köster, and G. Paffenhöfer. 2012. Ingestion and Defecation of Dispersed Oil Droplets by Pelagic Tunicates. *Journal of Plankton Research* 34(12): 1058–1063. | 6 | AR098596 | LeeEtAl2012IngestDefecationDispersedOilDropPelagicTunicates.pdf |
| Lee, R. 2013. Ingestion and Effects of Dispersed Oil on Marine Zooplankton. Prepared for Prince William Sound Regional Citizens' Advisory Council (PWSRCAC). Anchorage, AK: 21 pp. https://www.pwsrcac.org/wp-content/uploads/filebase/programs/environmental_monitoring/dispersants/Ingestion%20and%20Effects%20of%20Dispersed%20Oil%20on%20Marine%20Zooplankton%20-%20January%202013.pdf | 21 | AR098602 | LeeEtAl2013IngestEffectDispersOilMarineZooplank.pdf |

| | | | |
|---|---|---|---|
| Lee, K., T. Nedwed, R.C. Prince, and D. Palandro, 2013. Lab Tests on the Biodegradation of Chemically Dispersed Oil Should Consider the Rapid Dilution that Occurs at Sea. *Marine Pollution Bulletin* | 5 | AR098623 | LeeEtAl2013LabTestsBiodegChemDispersOilRapidDilut.pdf |
| Lee, K., M. Boufadel, C. Bing, J. Foght, P. Hodson, S. Swanson, and A. Venosa. 2015. Expert Panel Report on the Behaviour and Environmental Impacts of Crude Oil Released into Aqueous Environments. Ottawa, ON: Royal Society of Canada. 461 pp. | 461 | AR098628 | LeeEtAl2015PanelReportBehavioImpactCrudeOilAqueousEnviros.pdf |
| Lewis, M. and R. Pryor. 2013. Toxicities of Oils, Dispersants and Dispersed Oils to Algaea Aquatic Plants: Review and Database Value to Resource Sustainability. *Environmental Pollution* 180: 345–367. | 24 | AR099089 | LewisandPryor2013ToxicOilAquaticPlants.pdf |
| LGL Alaska Research Associates, Inc. 2000. Mapping Cook Inlet Rip Tides Using Local Knowledge and Remote Sensing. U.S. Department of the Interior, Minerals Management Service, Alaska OCS Region, Anchorage, AK. OCS Study MMS 2000-025. http://www.boem.gov/BOEM-Newsroom/Library/Publications/2000/2000_025.aspx. Accessed November 16, 2015. | 67 | AR099113 | LGL2000MappingCookInletRipTides.pdf |
| Lin, Q. and I.A. Mendelssohn. 2012. Impacts and Recovery of the Deepwater Horizon Oil Spill on Vegetative Structure and Function of Coastal Salt Marsh in the Northern Gulf of Mexico. *Environmental Science & Technology* 46(7): 3737–3743. | 20 | AR099180 | LinandMendelssohn1996CompInvestEffectsFreshBrakSaltMarshes.pdf |
| Lin, Q. and I.A. Mendelssohn. 1996. A Comparative Investigation of the Effects of South Louisiana Crude Oil on the Vegetation of Fresh, Brackish, and Salt Marshes. *Marine Pollution Bulletin* 32: 202–209. | 9 | AR099200 | LinandMedelsson2012DWHVegFunctionSaltMarshGOM.pdf |
| Lord, F., S. Tuler, and T. Webler. 2012. Unnecessarily Neglected in Planning: Illustration of a Practical Approach to Identify Human Dimension Impacts of Marine Oil Spills. *Journal of Environmental Assessment Policy and Management* 14(2): 1–23. | 24 | AR099209 | LordEtAl2012HumanDimensionImpactsOfOilSpills.pdf |
| Maggini, I., L.V. Kennedy, A. Macmillan, K.H. Elliott, K. Dean, and C.G. Guglielmo. 2017. Light Oiling of Feathers Increases Flight Energy Expenditure in a Migratory Shorebird. *Journal of Experimental Biology* 220: 2372–2379. | 8 | AR099233 | MagginiEtAl2017LightOilingOfFeathers.pdf |
| Manen, C.A. and M.J. Pelto. 1984. Transport and Fate of Spilled Oil. In Proceedings of a Synthesis Meeting: The North Aleutian Shelf Environment and Possible Consequences of Offshore Oil and Gas Development (Sale 75), L.K. Thorsteinson, editor. Anchorage, AK., March 9–11, 1982. Anchorage, AK: USDOC, NOAA, OCSEAP and USDOI, MMS, Alaska OCS Region, pp. 11–34. | 186 | AR099241 | ManenAndPelto1984Transport&FateOfSpilledOil.pdf |
| Matkin, C.O., E.L. Saulitis, G.M. Ellis, P. Olesiuk, and S.D. Rice. 2008. Ongoing Population-level Impacts on Killer Whales (*Orcinus Orca* ) Following the *Exxon Valdez* oil spill in Prince William Sound, Alaska. *Marine Ecology Progress Series* 356: 269–281. | 13 | AR099427 | Matkinetal2008PopLevelImpactKillerWhales.pdf |
| McDowell Group, 1990. An Assessment of the Impact of the *Exxon Valdez* Oil Spill on the Alaska Tourism Industry. Phase I: Initial Assessment. Seattle, WA: Prepared for Preston, Thorgimso, Shidler, Gates and Ellis. 89 pp. | 89 | AR099440 | McDowellGroup1990AssessImpactExxonValdezTourism.pdf |
| McKendrick, J.D. 2000. Vegetative Responses to Disturbance. In the Natural History of an Arctic Oil Field. Edited by J.C. Truett and S.R. Johnson. pp. 35–56. San Diego, CA: Academic Press. | 32 | AR099529 | McKendrick2000VegResponseDisturb.pdf |
| McKendrick, J.D. and W.W. Mitchell. 1978. Fertilizing and Seeding Oil-Damaged Arctic Tundra to Effect Vegetation Recovery Prudhoe Bay, Alaska. *Arctic* 31(3): 296–304. | 10 | AR099561 | McKendrickandMitchell1978FertilzSeedOilDamgArcticTundra.pdf |
| MDNR (Maryland Department of Natural Resources) (no year available). Online Report. EPA Office of Emergency and Remedial Response. Understanding Oil Spills and Oil Spill Response Ch 5. Wildlife and Oil Spills. https://dnr.maryland.gov/wildlife/Documents/OilSpills_Wildlife.pdf (accessed on May 16, 2019). | 6 | AR099571 | MDDNRNoYearWildlife&OilSpills.pdf |
| Mendelssohn, I.A., G.L. Andersen, D.M. Balt, R.H. Caffey, K.R. Carman, J.W. Fleeger, S.B. Joye, Q. Lin, E. Maltby, E.B. Overton, and L.P. Rozas. 2012. Oil Impacts on Coastal Wetlands: Implications for the Mississippi River Delta Ecosystem after the Deepwater Horizon Oil Spill. *Bioscience* 62(6): 562–574. | 14 | AR099577 | MendelssohnEtal2012OilImpactCoastalWetlands.pdf |
| Michel, J. and N. Rutherford. 2014. Oil Spills in Marshes. Planning & Response Considerations. Prepared for USDOC, NOAA, Office of Response and Restoration, Seattle WA and American Petroleum Institute, Washington, D.C. 126 pp. | 126 | AR099591 | MichelandRutherford2013OilSpillsinMarshesPlanning&ResponseConsids.pdf |
| Michel, J., S.R. Gegley, J.A. Dahlin, and C. Wood. 2017. Oil Spill Response-Related Injuries on Sand Beaches: When Shoreline Treatment Extends the Impacts beyond the Oil. *Marine Ecological Progress Series* 576: 203–218. | 16 | AR099717 | MichelEtAl2017OilSpillResponseSandBeaches.pdf |
| Middlebrook, A.M., D.M. Murphy, R. Ahmadov, E.L. Atlas, R. Bahreini, D.R. Blake, and A.R. Ravishankara. 2012. Air Quality Implications of the Deepwater Horizon Oil Spill. *Proceedings of the National Academy of Sciences of the United States of America* 109(50): 20280–20285. | 7 | AR099733 | MiddlebrookEtAl2012AirQulaityDeepwaterHorizon.pdf |
| MMS (Minerals Management Service). 1990 Economic Impacts of the S.S. Glacier Bay Oil Spill. OCS Study MMS 90-0081. Anchorage, AK: Northern Economics. 91 pp. | 150 | AR099740 | MMS1990EconImpactsOfGlacierBayOilSpill.pdf |
| MMS. 2009. Assessing Risk and Modeling a Sudden Gas Release Due to Gas Pipeline Ruptures. Prepared by S.L. Ross, Environmental Research Ltd., SINTEF and Wellflow Dynamics, Herndon VA. | 93 | AR099890 | MMS2009AssessingRiskSuddenGasRelease.pdf |

| | | | |
|---|---|---|---|
| Moller, T. H., Brian Dicks, K. J. Whittle, and Michel Girin. "Fishing and harvesting bans in oil spill response." In International Oil Spill Conference, vol. 1999, no. 1, pp. 693-699. American Petroleum Institute, 1999. | 9 | AR09983 | MollerEtAl1999FishHarvestBansOilSpillResponse.pdf |
| Monson, D.H., D.F. Doak, B.E. Ballachey, A. Johnson, and J.L. Bodkin. 2000. Long-Term Impacts of The Exxon Valdez Oil Spill on Sea Otters, Assessed Through Age-Dependent Mortality Patterns. *Proceeding of the National Academy of Sciences* 97(12): 6562–6567. | 7 | AR099992 | MonsonEtAl2000LongTermImpactsOfEVOSonOtters.pdf |
| Morgan, O. Ashton, John C. Whitehead, William L. Huth, Greg S. Martin, and Richard Sjolander. "Measuring the impact of the BP Deepwater Horizon oil spill on consumer behavior." Land Economics 92, no. 1 (2016): 82-95. | 15 | AR099999 | MorganEtAl2016MeasuringImpactOfDWHorizon.pdf |
| Mugge, R.L., M.L. Brock, J. L. Salerno, M. Damour, R.A. Church, J.S. Lee, and L.J. Hamdan. 2019. Deep-Sea Biofilms, Historic Shipwreck Preservation and the Deepwater Horizon Spill. *Frontiers in Marine Science* 6:48. | 17 | AR100014 | MuggeEtAl2019DeepSeaBiofilmsShipwreckPreserv.pdf |
| Mullin J. V. and M.A. Champ. 2003. Introduction/Overview to In Situ Burning of Oil Spills. *Spill Science and Technology Bulletin* 8(4): 323–330. | 9 | AR100031 | MullinAndChamp2003IntroOverviewToInSituBurningOfOilSpills.pdf |
| Murtaugh, D. 2010. Short-term spill impacts leave both winners and losers. Retrieved from: http://blog.al.com/press-register-business/2010/11/short_term_spill_impacts_leave.html | 17 | AR100040 | Murtaugh2010ShortTermSpillImpactsLeaveBothWinnersandLosers.pdf |
| Musgrave, D. and H. Statscewich. 2006. CODAR in Alaska: Final Report. Fairbanks, AK: Coastal Marine Institute, School of Fisheries and Ocean Sciences, University of Alaska Fairbanks. http://www.boem.gov/BOEM-Newsroom/Library/Publications/2006/2006_032.aspx. | 28 | AR100057 | MusgraveandStatscewich2006CODARInAK.pdf |
| Nahrgang, J., P. Dubourg, M. Frantzen, D. Storch, F. Dahlke, and J.P. Meador. 2016. Early Life Stages of an Arctic Keystone Species (*Boreogadus Saida* ) show High Sensitivity to a Water-Soluble Fraction of Crude Oil. *Environmental Pollution* 218: 605–614. | 10 | AR100085 | NahrgangEtAl2016EarlyLifeStagesArcticKeystoneSpecies.pdf |
| Neff, J.M. 1979. Polycyclic Aromatic Hydrocarbons in the Aquatic Environment: Sources, Fates and Biological Effects. London, UK: Applied Science Publishers Ltd. | 5 | AR100095 | Neff1979PolycyclAromHydrocarbonsAquaticEnvir.pdf |
| Neff, J.M. 1986. Polycyclic Aromatic Hydrocarbons. In Fundamentals of Aquatic Toxicology, Methods and Applications. Edited by G.M. Rand and S.R. Petrocelli. pp 416–454. New York: Hemisphere Publishing Co. | 41 | AR100100 | Neff1986PolycylicAromatHydrocarbons.pdf |
| Neff, J.M. 1990. Composition and Fate of Petroleum and Spill-Treating Agents in the Marine Environment. In Sea Mammals and Oil: Confronting the Risks. Edited by Geraci, J.R. and D.J. St. Aubin, eds. pp. 1–33. San Diego, CA: Academic Press. | 33 | AR100141 | Neff1990CompFatePetroSpillTreatAgentsMarineEnviro.pdf |
| Neff, J. M. and G.S. Durrell. 2011. Bioaccumulation of Petroleum Hydrocarbons in Arctic Amphipods in the Oil Development Area of the Alaskan Beaufort Sea. *Integrated Environmental Assessment and Management* 8(2): 301–319. | 20 | AR100174 | NeffandDurell2011BioaccPetroHydrocarbAmphipods.pdf |
| NMFS (National Marine Fisheries Service). 2013. Final Recovery Plan for the North Pacific Right Whale (*Eubalaena japonica* ). National Marine Fisheries Service, Office of Protected Resources, Silver Spring, MD. | 84 | AR100194 | NMFS2013FinalRecovPlanNorthPacRightWhale.pdf |
| NMFS. 2019. NMFS Cook Inlet & Kodiak Marine Mammal Disaster Response Guidelines. NOAA Fisheries Guidance Document. pp 79 + appendices | 287 | AR100278 | NMFS2019CIAndKodiakMarMamDisasRespGLandApps.pdf |
| NMFS. 2022. Four Endangered North Pacific Right Whales Spotted in the Gulf of Alaska. National Marine Fisheries Service, National Oceanic and Atmospheric Administration. Sept. 9, 2021. https://www.fisheries.noaa.gov/feature-story/four-endangered-north-pacific-right-whales-spotted-gulf-alaska. Accessed Jan 12, 2022. | 10 | AR100565 | NMFS2022FourEndangeredNorthPacificRightWhalesSpottedintheGulfofAlaska.pdf |
| NOAA. 2002. Cook Inlet and Kenai Peninsula. Alaska: Environmentally Sensitive Areas: Fall (September – November). Prepared by Research Planning, Inc. for NOAA, Hazardous Materials Response, Division. | 1 | AR100575 | NOAA2002CookInletKenaiPeninsulaFall.pdf |
| NRC (National Research Council). 1985. Oil in the Sea: Inputs, Fates, and Effects. Vol. 1. Washington, D.C.: National Academy Press. pp. 270–368. | 620 | AR100576 | NRC1985OilInTheSeaInputsFatesEffectsVol1.pdf |
| NRC. 2003b. Cumulative Environmental Effects of Oil and Gas Activities on Alaska's North Slope. Washington, D.C: National Academies Press. 465 pp. | 305 | AR101196 | NRC2003CumuEnvEffectsOilGasNSlope.pdf |
| NRC. 2014. Responding to Oil Spills in the US Arctic Marine Environment. Washington, D.C: National Academies Press. pp. 70–71. | 211 | AR101501 | NRC2014RespondOilSpillUSArcticMarinEnviro.pdf |
| O'Hara, P.D. and L.A. Morandin. 2010. Effects of Sheens Associated with Offshore Oil and Gas Development on the Feather Microstructure of Pelagic Seabirds. *Marine Pollution Bulletin* 60(5): 672–678. | 7 | AR101712 | O'haraandMorandin2010EffectsSheensDevFeatherSeabirds.pdf |
| Ortmann, A.C., J. Anders, N. Shelton, L. Gong, A.G. Moss, and R.H. Condon. 2012. Dispersed Oil Disrupts Microbial Pathways in Pelagic Food Webs. *PLoS One* 7(7): e42548. | 10 | AR101719 | OrtmannEtAl2012DispOilMicrobialPathways.pdf |
| Osofsky, H.J., J.D. Osofsky, and T.C. Hansel. 2011. Deepwater Horizon Oil Spill: Mental Health Effects on Residents in Heavily Affected Areas. *Disaster Medicine and Public Health Preparedness* 5(4): 280–286. | 7 | AR101729 | OsofskyEtAl2011DeepwaterMentalHealthEffects.pdf |
| Osweiler, G.D. 2018. Overview of Petroleum Product Poisoning. The Merck Veterinary Manual. S.E. Aiello and M. A. Moses, editors. Kenilworth, NJ: Merch, Sharp, and Dohme Corp. | 3 | AR101736 | Osweiler2018&2020&2022OverviewofPetroleumProductPoisoningMerkVeterinaryManual.pdf |
| Ozhan, K., M. L. Parsons, and S. Bargu. 2014. How Were Phytoplankton Affected by the Deepwater Horizon Oil Spill? *Bioscience* 64: 829–836. | 8 | AR101739 | OzhanEtAl2014HowPhytoplankAffectDeepwater.pdf |
| Painter, P., B. Miller, A. Lupinsky, and P. Williams. 2011. The Separation of Oil and Tar from Sand Using Ionic Liquids. Clean Technology, 2011. p. 370–382. | 4 | AR101747 | PainterEtAl2011SeparOilTarSandIonicLiquids |

| | | | |
|---|---|---|---|
| Palinkas, L.A. 2012. A Conceptual Framework for Understanding the Mental Health Impacts of Oil Spills: Lessons from the *Exxon Valdez* Oil Spill. *Psychiatry* 75(3): 203–222. | 20 | AR101751 | Palinkas2012ConceptFrameworkMentalHealthOilSpill.pdf |
| Palinkas, L.A., M.A. Downs, J.S. Petterson, and J. Russell. 1993. Social, Cultural, and Psychological Impacts of the *Exxon Valdez* Oil Spill. *Human Organization* 52(1): 1–13. | 8 | AR101771 | PalinkasEtAl1993SocialCulturlPsychImpactExxonValdez.pdf |
| Payne, J.R., G.D. McNabb, L.E. Hachmeister, B.E. Kirstein, J.R. clayton, C.R. Phillips, R.T. Redding, C.L. Clary, G.S. Smith, and G.H. Farmer. 1987. Development of a Predictive Model for Weathering of Oil in the Presence of Sea Ice. OCS Study MMS 89-0003. Anchorage, AK; USDOI, MMS, Alaska OCS Region, pp. 147–465. | 313 | AR101779 | PayneEtAl1987DevPredicModelWeateringOilSeaIce.pdf |
| Peterson, C.H., S.D. Rice, J.W. Short, D.Esler, J.L. Bodkin, B.E. Ballachey, and D.B. Irons. 2003. Long-Term Ecosystem Responses to the *Exxon Valdez* Oil Spill. *Science* 302: 2082–2086. | 6 | AR102092 | PetersonEtAl2003LongTermEcoResponExxonValdez.pdf |
| Picou, J.S, and CG. Martin. 2007. Long-Term Community Impacts of the *Exxon Valdez* Oil Spill: Patterns of Social Disruption and Psychological Stress Seventeen Years after the Disaster. Department of Sociology, Anthropology and Social Work, University of South Alabama. | 50 | AR102098 | PiccouandMartin2007LongTermCommunityImpactsExxonValdez.pdf |
| Picou, J.S., D.A. Gill, C.L. Dyer, and E.W. Curry. 1992. Disruption and Stress in an Alaskan Fishing Community: Initial and Continuing Impacts of the *Exxon Valdez* Oil Spill. *Industrial Crisis Quarterly* 63: 235–257. | 24 | AR102148 | PiccouEtAl1992DisruptStressAkFishingCommunity.pdf |
| Picou, J.S., C. Formichella, B.K. Marshall, and C. Arata. 2009. Community Impacts of the *Exxon Valdez* Oil Spill: A Synthesis and Elaboration of Social Science Research. In Synthesis: Three Decades of Research on Socioeconomic Effects Related to Offshore Petroleum Development in Coastal Alaska. pp. 279–310. | 33 | AR102172 | PicouEtAl2009CommImpactsExxonValdez.pdf |
| Ramachandran, S.D., P.V. Hodson, C.W. Khan, and K. Lee. 2004. Oil Dispersant Increases PAH Uptake by Fish Exposed to Crude Oil. *Ecotoxicology and Environmental Safety* 59(3): 300–308. | 9 | AR102205 | RamachandranEtAl2004OilDispersantPAHUptakeFish.pdf |
| Recovery and Relief Services. 2015. Local Government Impacts of Oil Spills A Study of Potential Costs for the City of Vancouver. Vancouver, B.C.: Recovery and Relief Services. 57 pp. | 57 | AR102214 | RecoveryandReliefServicesInc2015LocalGovtImpactsCostsVancouver.pdf |
| Reger, D., D. Corbett, A. Steffian, P. Saltonstall, T. Birkedal, and L.Yarborough. 2000. Archaeological index site monitoring: final report, *Exxon Valdez* Oil Spill Restoration Project Final Report (Restoration Project 99007A). Anchorage, AK: Alaska Department of Natural Resources. | 63 | AR102271 | RegerEtAl2000AcrachIndexSiteMonitoring.pdf |
| Rice, S., J. Short, R. Heintz, M. Carls, and A. Moles. 2000. Life-History Consequences of Oil Pollution in Fish Natal Habitat. *Energy* 1210–1215. | 9 | AR102334 | RiceEtAl2000LifeHistoryConsqOilPollutFishHabitat.pdf |
| Ritchie, W., 1995. Maritime oil spills—environmental lessons and experiences with special reference to low-risk coastlines. Journal of Coastal Conservation, 1(1), 63–76. | 14 | AR102343 | Ritchie1995MaritimeOilSpillsLessonsExperience.pdf |
| Ritchie, B.W., J.C. Crotts, A. Zehrer, and G.T. Volsky. 2013. Understanding the effects of a Tourism Crisis: The Impact of the BP Oil Spill on Regional Lodging Demand*.* *Journal of Travel Research* 53(1): 12–25. | 14 | AR102357 | RitchieEtAl2013UnderstandEffectsTourismCrisis.pdf |
| Rodin, M., M. Downs, J. Petterson, and J. Russell. 1992. Community Impacts Resulting from the *Exxon Valdez* Oil Spill. *Industrial Crisis Quarterly* 6(3): 219–234. | 17 | AR102371 | RodinEtAl1992CommImpactsExxonValdez.pdf |
| Ruthrauff, D.R., R.E. Gill Jr., and T.L. Tibbitts, 2013). Coping with the Cold: An Ecological Context for the Abundance and Distribution of Rock Sandpipers During Winter in Upper Cook Inlet, Alaska. Arctic. 66(3): 269–278. | 11 | AR102388 | RuthrauffEtAl2013CopingColdRockSandpipers.pdf |
| Salerno, J., B. Little, J. Lee, L.J. Hamdan. 2018. Exposure to Crude Oil and Chemical Dispersant May Impact Marine Microbial Biofilm Composition and Steel Corrosion. *Frontiers in Marine Science* , 5(196): 1–14. | 15 | AR102399 | SalernoEtAl2018ExposOilChemDispersantMircorbialBiofilm.pdf |
| Schwacke, L.H., C.R. Smith, F.I. Townsend, R.S. Wells, L.B. Hart, B.C. Balmer, T.K. Collier, S. DeGuise, M.M. Fry, L.J. Guillette Jr., S.V. Lamb, S.M. Lane, W.E. McFee, N.J. Place, M.C. Tumlin, G.M. Tlitalo, E.S. Zolman, and T.K. Rowles. 2014. Health of common Bottlenose Dolphins (Tursiops truncatus) in Barataria Bay, Louisiana, Following the Deepwater Horizon Oil Spill X *Environmental Science & Technology* 48: 93–103. | 11 | AR102414 | SchwackeEtAl2014HealthBottlenose DolphinsLADeepwater.pdf |
| Selinger, J. 2011. Units 7 & 15 Brown Bear Management Report. pp 69–78. In P. Harper, ed. Brown Bear Management Report of Survey and Inventory Activities 1 July 2008–30 June 2010. Juneau, AK: Alaska Department of Fish and Game. | 342 | AR102425 | Selinger2011BrownBearMangementReport.pdf |
| Sharma, P. and S. Schiewer. 2016. Assessment of Crude Oil Biodegradation in Arctic Seashore Sediments: Effects of Temperature, Salinity, and Crude Oil Concentrations*.* *Environmental Science and Pollution Research* 13(15): 14881–14888. | 8 | AR102767 | SharmaandSchiewer2016AssessCrudeOilBiodeg.pdf |
| Shell. 2011. 2012 Revised Outer Continental Shelf Lease Exploration Plan, Chukchi Sea Alaska. Anchorage, AK: Shell Gulf of Mexico Inc. | 132 | AR102775 | Shell2011RevOCSEPChukchi.pdf |
| Shell. 2012. Chukchi Sea Regional Exploration Oil Discharge Prevention and Contingency Plan, May 2011. Anchorage, AK: Shell Exploration and Production. January 26, 2012. | 450 | AR102907 | Shell2012ChuckchiRegionalExplorOilDischargContigPlan.pdf |

| | | | |
|---|---|---|---|
| Shell Gulf of Mexico Inc. 2015. Revised Outer Continental Shelf Lease Exploration Plan, Chukchi Sea, Alaska. Revision 2 (March 2015). Anchorage, AK: Shell Gulf of Mexico Inc. 139 pp. | 276 | AR103357 | Shell2015Rev2OCSEPChukchi.pdf |
| Short, J. 2003. Long-term Effects of Crude Oil on Developing Fish: Lessons from the *Exxon Valdez* Oil Spill. *Energy Sources* 25(6): 509–517. | 10 | AR103633 | Short2003LongTermEffectCrudeDevFish.pdf |
| Smith, R.A., J.R. Slack, T. Wyant, and K J. Lanfear. 1982. The Oil Spill Risk Analysis Model of the U.S. Geological Survey. U.S. Geological Survey Professional Paper 1227. Reston, VA: USGS. 44 pp. | 44 | AR103643 | SmithEtAl1982OSRAUSGS.pdf |
| Speight, J.G. 2007. The Chemistry and Technology of Petroleum. Fourth Edition. Boca Raton, FL: CRC Press. | 954 | AR103687 | Speight2007ChemistryTechnPetroleum.pdf |
| Stout, S.A., Litman, E., Baker, G. and Franks, J.S. 2018. Novel Biological Exposures Following the Deepwater Horizon Oil Spill Revealed by Chemical Fingerprinting In Oil Spill Environmental Forensics Case Studies. Edited by S.A. Stout and Z. Wang. pp. 757–784. Oxford, United Kingdom: Butterworth-Heinemann. | 30 | AR104641 | StoutEtAl2018NovelBioExpDeepwaterFingerprintingOil.pdf |
| Suprenand, P. M., C. Hoover, C.H. Ainsworth, L. Dornberger, and C.J. Johnson. 2018. Ecological and Indigenous Community Impacts of Oil Spill Mortality in Alaskan Marine Ecosystems. Marine Science Faculty Publications. 260, 59 pp. http://scholarcommons.usf.edu/msc_facpub/260. | 60 | AR104671 | Suprenand2018EcolIndigCommImpactsOilSpill.pdf |
| Surís-Regueiro, J. C., M. D. Garza-Gil, and M. M. Varela-Lafuente. 2007. The Prestige oil spill and its economic impact on the Galician fishing sector. Disasters 31(2):201-215. | 28 | AR104731 | Suris-RegueiroEtAl2007PrestigeOilSpillEconomic.pdf |
| Tarr, M.A., P. Zito, E.B. Overton, G.M. Olson, P.L. Adhikari, and C.M. Reddy. 2016. Weathering of Oil Spilled in the Marine Environment. *Oceanography* 29(3): 126–135. | 12 | AR104759 | TarrEtAl2016WeatheringOilSpilledMarineEnviro.pdf |
| Teal, J.M. and R.W. Howarth. 1984. Oil Spill Studies. A Review of Ecological Effects. *Environmental Management* 8: 27–44. | 17 | AR104771 | TealandHowarth1984OilSpillStudies.pdf |
| Teal, J.M., J.W. Farrington, K.A. Burns, J.J. Stegeman, B.W. Tripp, B. Woodin, and C. Phinney. 1992. The West Falmouth Oil Spill after 20 Years: Fate of Fuel Oil Compounds and Effects on Animals. *Marine Pollution Bulletin* 24: 607–614. | 9 | AR104788 | TealEtAl1992WestFalmouthOilSpill20Years.pdf |
| Trannum, H. and T. Bakke. 2012. Environmental Effects of the Deepwater Horizon Oil Spill-Focus on Effects on Fish and Effects of Dispersants. Report SNO 6283-2012. Oslo, Norway: Prepared by the Norwegian Institute for Water Research for the Norwegian Oil Industry Association. 18 pp. | 18 | AR104797 | TrannumandBakke2012EnviroEffectsDeepwaterFishDispersants.pdf |
| USCG (U.S. Coast Guard). 2012. Polluting Incidents in and Around U.S. Waters A Spill/Release Compendium: 1969-2011. Washington D.C.: USCG Office of Investigations & Compliance Analysis | 967 | AR104815 | USCG2012PollutIncidents1969-2011.pdf |
| USFWS. 2015a. Biological Opinion for the Alaska Federal/State Preparedness Plan for Response to Oil & Hazardous Substance Discharges/Releases Consultation with U.S. Coast Guard and Environmental Protection Agency. February 27, 2015. USFWS Field Office. Anchorage, AK. 250 pp. | 250 | AR105782 | USFWS2015a BioOpAlaskaFedStatePreparedPlan.pdf |
| USGS. 2011. Assessment of Undiscovered Oil and Gas Resources of the Cook Inlet Region, South-Central Alaska, 2011. USGS. 2 pp. | 2 | AR106032 | USGS2011AssessUndiscOilGasResouCIRegion.pdf |
| Valentine, D.L., J.D. Kessler, M.C. Redmond, S.D. Mendes, M.B. Heintz, C. Farwell, L. Hu, et al. 2010. Propane Respiration Jump-Starts Microbial Response to a Deep Oil Spill. *Science* 330(6001): 208–211. | 9 | AR106034 | ValentineEtAl2010PropaneRespirationMicrobialResponse.pdf |
| Veeramachaneni, D.N.R., R.P. Amann, and J.P. Jacobson. 2006. Testis and Antler Dysgenesis in Sitka Black-Tailed Deer on Kodiak Island, Alaska: Sequela of Environmental Endocrine Disruption? *Environmental Health Perspectives* 114(Suppl 1): 51–59. | 9 | AR106043 | VeeramachaneniEtAl2006TestisAntlerDysgenesisSitkaBlackDeer.pdf |
| Visser, R.C. 2011. Offshore Accidents, Regulations and Industry Standards. In: SPE Western North American Regional Meeting, Anchorage AK. May 7–11, 2011. SPE 14011 9 pp | 9 | AR106052 | Visser2011OffshoreAccidents.pdf |
| Wade, T.L., S.T. Sweet, J.L. Sericano, Jr., N.L. Guinasso, A.R. Diercks, R.C. Highsmith, V.L. Asper, D. Joung, A.M. Shiller, S.E. Lohrenz, and S.B. Joye. 2011. Analyses of Water Samples from the Deepwater Horizon Oil Spill: Documentation of the Subsurface Plume. In Monitoring and Modeling the Deepwater Horizon Oil Spill: A Record-Breaking Enterprise. Edited by Y. Li, A. MacFadyen, Z-G Ji, and R.H. Weisberg. pp. 77–82. Washington, DC: AGU. | 5 | AR106061 | WadeEtAl2011AnalysesWaterSamplesDeepwater.pdf |
| Wade, P.R., A. De Robertis, K.R. Hough, R. Booth, A. Kennedy, R.G. LeDuc, L. Munger, J. Napp1, K.E.W. Shelden, S. Rankin, O. Vasquez, C. Wilson. 2011. Rare detections of North Pacific right whales in the Gulf of Alaska, with observations of their potential prey. Endang Species Res., Vol. 13: p. 99–109. | 11 | AR106066 | WadeEtAl2011RareDectNPacifRightWhalesGOA.pdf |
| Walker, D.A., P.J. Webber, K.R. Everett, and J. Brown. 1978. Effects of Crude and Diesel Oil Spills on Plant Communities at Prudhoe Bay, Alaska, and the Derivation of Oil Spill Sensitivity Maps. *Arctic* 31(3): 242–259. | 18 | AR106077 | WalkerEtAl1978EffectsCrudeOilPlantCommunPrudhoeBay.pdf |
| Wallmo, O.C. and J.W. Schoen. 1979. Sitka Black-Tailed Deer: Proceedings of a Conference in Juneau, Alaska. U.S. Prepared by USDA, Forest Service, Alaska Region, in cooperation with the State of Alaska, Department of Fish and Game. Series N0. R10-48, May 1979. Juneau, AK: USDA, FS. 231 pp. | 238 | AR106095 | WallmoandSchoen1978SitkaBlackDeerJuneau.pdf |

| | | | |
|---|---|---|---|
| Wang, Z., B.P. Hollegone, M. Fingas, B. Fieldhouse, L. Sigouin, M. Landriault, P. Smith, J. Noonan, G. Thouin, and J.W. Weaver. 2003. Characteristics of Spilled Oils, Fuels and Petroleum Products: 1. Composition and Properties of Selected Oils. Research Triangle Park, NC: US Environmental Protection Agency, Office of Research and Development, National Exposure Research Laboratory. EPA/600/R-03/072. 287 pp. | 287 | AR106333 | WangEtAl2003CharactSpilledOilFuesPetroProducts.pdf |
| Webler, T. and F. Lord. 2010. Planning for the Human Dimensions of Oil Spills and Spill Response. *Environmental Management* 45(4): 723–738. | 16 | AR106620 | WeblerandLord 2010PlanningHumanDimensOilSpillResponse.pdf |
| Wertheimer, A.C., R.A. Heintz, J.F. Thedinga, J.M. Maselko, and S.D. Rice. 2000. Straying of Adult Pink Salmon from their Natal Stream Following Embryonic Exposure to Weathered *Exxon Valdez* Crude Oil. *Transactions of the American Fisheries Society* 129(4): 989–1004. | 16 | AR106636 | WertheimerEtAl2000StrayingAdultPinkSalmon.pdf |
| Werth, A.J., S.M. Blakeney, and A.I. Cothren. 2019. Oil Adsorption does not Structurally or Functionally alter Whale Baleen. *Royal Society open science* 6(5): 182194. | 11 | AR106652 | WerthEtAl2019OilAdsorpWhaleBaleen.pdf |
| White, I. C. and F. C. Molloy. 2003. Factors that Determine the Cost of Oil Spills. In International Oil Spill Conference, Vol. 2003, No. 1, pp. 1225–1229. | 15 | AR106663 | WhiteandMolloy2003FactorsDetermineCostOilSpills.pdf |
| White, H.K., S.L. Lyons, S.J. Harrison, D.M. Findley, Y. Liu and E.B. Kujawinski. 2014. Long-Term Persistence of Dispersants following the Deepwater Horizon Oil Spill. *Environmental Science & Technology Letters* 1: 295–299. | 5 | AR106678 | WhiteEtAl2014LongTermPersistDispersDeepwter.pdf |
| Whitney, J. 2002. Cook Inlet, Alaska Oceanographic and Ice Conditions and NOAA's 18-Year Oil Spill Response History 1984-2001. Hazmat Report 2003-01. Anchorage, AK: USDOC, NOAA, Hazardous Materials, Response and Assessment, Office of Response and Restoration. 111 pp. | 111 | AR106683 | Whitney2002CIIceCondNOAA18YearOldResponse.pdf |
| Wiens, J.A., R.H., Day, S.M. Murphy, and K.R. Parker. 2004. Changing Habitat and Habitat use by Birds After the *Exxon Valdez* Oil Spill, 1989–2001. *Ecological Applications 14* (6): 1806–1825. | 20 | AR106795 | WiensEtAl2004ChangHabitatBirdsExxonValdez.pdf |
| Wimalaratne, M.R., P.D. Yapa, K. Nakata, L.T. Premathilake. 2015. Transport of Dissolved Gas and its Ecological Impact after a Gas Release from Deep Water. *Marine Pollution Bulletin* 100: 279–288. | 10 | AR106815 | WimalaratneEtAl2015TranspDissGasEcoIImpact.pdf |
| Wooley, C.B. 1995. Alutiiq Culture Before and After the *Exxon Valdez* Oil Spill. *American Indian Culture and Research Journal* 19(4): 125–153. | 30 | AR106825 | Wooley1995AlutiiqCultureExxonValdez.pdf |
| Wooley, C.B. and J.C. Haggarty. 2013. Ancient Sites and Emergency Response: Cultural Resource Protection. *In* : Oil in the Environment: Legacies and Lessons of the *Exxon Valdez* Oil Spill. Edited by J.A. Wiens. pp. 98–115. Cambridge, UK: Cambridge University Press. | 20 | AR106855 | WooleyandHaggarty2013AncientSitesEmergResponse.pdf |
| Wooley, C.B. and J.C. Haggarty. 1995. Archaeological Site Protection: An Integral Component of the *Exxon Valdez* Shoreline Cleanup. In *Exxon Valdez* Oil Spill: Fate and Effects in Alaskan Waters. Edited by P.G. Wells, J.N. Butler, and J.S. Hughes. pp. 933–949. Philadelphia, PA: ASTM. | 12 | AR106875 | WooleyandHaggerty1995ArchSiteProtectionExxonValdez.pdf |
| Xin, L. and K.W. Wirtz. 2009. The Economy of Oil Spills: Direct and Indirect Costs as a Function of Spill Size. *Journal of Hazardous Materials* 171(1–3): 471–477. | 7 | AR106887 | XinandWirtz2009EconOilSpillsDirectIndirectCosts.pdf |
| Yvon-Lewis S.A., L. Hu, and J. Kessler. 2011. Methane Flux to the Atmosphere from the Deepwater Horizon Oil Disaster. *Geophysical Research Letters* 38(1) L01602. | 5 | AR106894 | Yvon-LewisEtAl2011MethaneFluxAtmosDeepwater.pdf |
| Ziccardi, M.H., S.M. Wilkin, T.K. Rowles, and S. Johnson. 2015. Pinniped and Cetacean Oil Spill Response Guidelines. NMFS-OPR-52. Silver Spring, MD: USDOC, NMFS. 138 pp. | 150 | AR106899 | ZiccardiEtAl2015pinnipedCetaceanOilSpillRespGuidelines.pdf |
| Zuberogoitia, I., J.A. Martinez, A. Iraeta, A. Azkona, J. Zabala, B. Jiménez, R. Merino, and G. Gomez, 2006. Short-term Effects of the Prestige Oil Spill on the Peregrine Falcon (*Falco peregrinus* ). *Marine Pollution Bulletin* 52(10): 1176–1181. | 6 | AR107049 | ZuberogoitiaEtAl2006ShortTermEffectsPrestigeOilSpillPeregrinFalcon.pdf |
| FINAL EIS APPENDIX B REFERENCES | | | |
| Barbier, C.J. and S. Shushan. 2015. In the United States District Court for the Eastern District of Louisiana. In re: Oil spill by the oil rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010. This document applies to: No. 10-2771, in re: The Complaint and Petition of Triton AssetLeasing GmbH, et al. and No. 10-4536, United States of America v. BP Exploration & Production, Inc., et al. MDL 2179, Section J, Judge Barbier, Mag. Judge Shushan. Case 2:10-md-02179-CJB-SS, Document 14021, filed January 15, 2015. 44 pp. Internet website: http://www.laed.uscourts.gov/sites/default/files/OilSpill/Orders/1152015FindingsPhaseTwo.pdf. | 44 | AR107055 | BarbierandShushan2015AmericaVBPOilSpillOrders.pdf |
| BOEM, 2014. Atlantic OCS proposed geological and geophysical activities; Mid-Atlantic and South-Atlantic planning areas – final programmatic environmental impact statement. Volume 1. OCS EIS/EA BOEM 2014-001. New Orleans, LA | 788 | AR107755 | BOEM2014AtlanticOCSFPEISVol1.pdf |
| BOEM, 2014. Atlantic OCS proposed geological and geophysical activities; Mid-Atlantic and South-Atlantic planning areas – final programmatic environmental impact statement. Volume 2. OCS EIS/EA BOEM 2014-001. New Orleans, LA | 656 | AR107099 | BOEM2014AtalanticOCSFPEISVol2.pdf |
| BOEM, 2014. Atlantic OCS proposed geological and geophysical activities; Mid-Atlantic and South-Atlantic planning areas – final programmatic environmental impact statement. Volume 3. OCS EIS/EA BOEM 2014-001. New Orleans, LA | 714 | AR108543 | BOEM2014OCSFPEISVol3.pdf |

| | | | |
|---|---|---|---|
| Bond, N. A., M. F. Cronin, H. Freeland, and N. Mantua. 2015. Causes and impacts of the 2014 warm anomaly in the NE Pacific. Geophys. Res. Lett. 42(9):3414-3420. DOI: dx.doi.org/10.1002/2015GL063306 | 7 | AR109257 | BondEtAL2015CauseImpacts2014WarmNEPacific.pdf |
| Brownell, R. L., P. J. Clapham, T. Miyashita, and T. Kasuya. 2001. Conservation status of North Pacific right whales. J. Cetacean Res. Manage. (Special Issue 2):269-286. | 18 | AR109264 | BrownellEtAl2001ConservNPacRightWhale.pdf |
| Brown, C.L, J.A. Fall, A. Godduhn, L. Hutchinson-Scarbrough, B. Jones, J.M. Keating, B.M. McDavid, C. McDevitt, E. Mikwok, J. Park, L.A. Sill, and T. Lemons. 2021. Alaska Subsistence and Personal Use Salmon Fisheries 2018 Annual Report. ADF&G Division of Subsistence. Technical Paper No. 484. Anchorage, AK. | 315 | AR109282 | BrownEtAl2021AkSubsistPersUseSalmon2018.pdf |
| Clapham PJ, Good C, Quinn SE, Reeves RR, Scarff JE, Brownell Jr RL. Distribution of North Pacific right whales (Eubalaena japonica) as shown by 19th and 20th century whaling catch and sighting records. *Journal of Cetacean Research and Management.* 6(1):1–6, 2004. | 8 | AR109597 | ClaphamEtAl2004DistNPRightWhales.pdf |
| Clapham, P. J., K. E. W. Shelden, and P. R. Wade. 2006. Review of information relating to possible critical habitat for Eastern North Pacific right whales, p. 1-27. In P. J. Clapham, K. E. W. Shelden, and P. R. Wade (eds.), Habitat requirements and extinction risks of Eastern North Pacific right whales. AFSC Processed Report 2006-06. Available from Alaska Fisheries Science Center, NMFS, 7600 Sand Point Way NE, Seattle, WA. | 64 | AR109605 | ClaphamEtAl2006RevInfoCritHabENPRightWhales.pdf |
| Danielson, S.L., K.S. Hedstrom, and E. Curchitser (University of Alaska, Fairbanks, AK). 2016. Cook Inlet circulation model calculations. Anchorage (AK): U.S. Department of the Interior, Bureau of Ocean Energy Management, Alaska OCS Region. 156 p. Report No.: OCS Study BOEM 2015-050. https://espis.boem.gov/final%20reports/5561.pdf | 156 | AR109669 | DanielsonEtAl2016CookInCircModelCalc.pdf |
| Goddard, P. C., and D. J. Rugh. 1998. A group of right whales seen in the Bering Sea in July 1996. Mar. Mammal Sci. 14(2):344-349. | 6 | AR109825 | GoddardandRugh1998GrpRWhalesBeringS.pdf |
| Incardona, J., Carls, M., Holland, L. et al. 2015. Very low embryonic crude oil exposures cause lasting cardiac defects in salmon and herring. Sci Rep 5, 13499 (2015). https://doi.org/10.1038/srep13499 | 13 | AR109831 | Incardona2015LowEmbryCrudOilExpSalmHerring.pdf |
| Incardona, J.P. 2017. Molecular Mechanisms of Crude Oil Developmental Toxicity in Fish. *Archives Of Environmental Contamination and Toxicology* 73(1): 19–32. | 14 | AR109844 | Incardona2017MoleMechCrudeOil.pdf |
| IPCC (Intergovernmental Panel on Climate Change). 2014. Climate Change 2013: The Physical Science Basis: Working Group I Contribution to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change. Cambridge University Press. | 222 | AR109858 | IPCC2014ClimateChange2013.pdf |
| International Whaling Commission (IWC). 2001. Report of the workshop on the comprehensive assessment of right whales: a worldwide comparison. J. Cetacean Res. Manage. (Special Issue 2):1-60. | 60 | AR110080 | IWC2001ReportCompAssessRightWhale.pdf |
| Peterson, W., N. Bond, and M. Robert. 2016. The blob (part three): going, going, gone? PICES Press 24(1):46-48. Available online: https://search.proquest.com/docview/1785278412?accountid=28257 . Accessed December 2018. | 1 | AR110140 | PetersonEtAl2016BlobPt3.pdf |
| Scarff, J. E. 1986. Historic and present distribution of the right whale (Eubalaena glacialis) in the eastern North Pacific south of 50°N and east of 180°W. Rep. Int. Whal. Comm. (Special Issue 10):43-63. | 21 | AR110141 | Scarff1986HistPresDistrRightWhale.pdf |
| Shelden, K. E. W., S. E. Moore, J. M. Waite, P. R. Wade, and D. J. Rugh. 2005. Historic and current habitat use by North Pacific right whales Eubalaena japonica in the Bering Sea and Gulf of Alaska. Mammal Rev. 35:129-155. | 29 | AR110162 | SheldenEtAl2005HistCurrHabUseNPacRightWhale.pdf |
| Smith, B., Fricker, H.A., Gardner, A.S., Medley, B., Nilsson, J., Paolo, F.S., Holschuh, N., Adusumilli, S., Brunt, K., Csatho, B. and Harbeck, K., 2020. Pervasive ice sheet mass loss reflects competing ocean and atmosphere processes. *Science* , *368* (6496), pp.1239-1242. | 5 | AR110191 | SmithEtAl2020PervIceSheetMassLoss.pdf |
| USACE. 2012. Alaska Stand Alone Pipeline. Environmental Impact Statement. Volume 1. Anchorage, Alaska. U.S. Army Corps of Engineers. Alaska District. | 777 | AR110196 | USACE2012AKStndAlPiplnFEIS.pdf |
| USACE. 2012. Alaska Stand Alone Pipeline. Environmental Impact Statement. Volume 2. Anchorage, Alaska. U.S. Army Corps of Engineers. Alaska District. | 695 | AR110973 | USACE2012AKStndAlPiplnFEISVol2.pdf |
| USACE. 2012. Alaska Stand Alone Pipeline. Environmental Impact Statement. Volume 3. Anchorage, Alaska. U.S. Army Corps of Engineers. Alaska District. | 740 | AR111713 | USACE2012AKStndAlPiplnFEISVol3.pdf |
| USACE. 2012. Alaska Stand Alone Pipeline. Environmental Impact Statement. Volume 4. Anchorage, Alaska. U.S. Army Corps of Engineers. Alaska District. | 769 | AR112408 | USACE2012AKStndAlPiplnFEISVol4.pdf |